40007 (R-7)

PAYROLLS BY **PAYCHEX**

0030-3248 UP TO DATE LAUNDRY INC

# EMPLOYEE EARNINGS RECORD

PERIOD END DATE 12/31/99

| PER. END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | EARNINGS COMMISSION | BONUS | TOTAL EARNINGS | SS MED. | TAXES FEDERAL | STATE | LOCAL | DBL | ADJ. 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO / OTHER COMP | 4 CHILD SUPPT | CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 CHILD SUPP2 | 10 GARN | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | 5150 | | 1125 | | 5 '94 | | | | 5794 | 443 | | | | | | | | | | | | | | | 5351 |
| 612 | 5150 | | 2025 | | 10 129 | | | | 10429 | 798 | | | | | | | | | | | | | | | 9631 |
| 619 | 5150 | | 2575 | | 13 '61 | | | | 13261 | 1014 | | 11 | | | | | | | | | | | | | 12236 |
| 626 | 5150 | | 1575 | | 8 11 | | | | 8111 | 621 | | | | | | | | | | | | | | | 7490 |
| | QTD | | 7300 | | 37595 | | | | 37595 | SS 2331 MED 545 | | 11 | | | | | | | | | | | | | 34708 |
| 703 | 5150 | | 3025 | | 15579 | | | | 15579 | 1192 | | 42 | | | | | | | | | | | | | 14345 |
| 710 | 5150 | | 1350 | | 6 )53 | | | | 6953 | 532 | | | | | | | | | | | | | | | 6421 |
| 717 | 5500 | | 3100 | | 17 )50 | | | | 17050 | 1304 | | 70 | | | | | | | | | | | | | 15676 |
| 724 | 5500 | | 2900 | | 15 )50 | | | | 15950 | 1220 | | 48 | | | | | | | | | | | | | 14682 |
| 731 | 5500 | | 4000 | 550 | 22 )00 | 4538 | | | 26538 | 2030 | 43 | 583 | | | | | | | | 3000 | | | | | 20882 |
| 807 | 5500 | | 3025 | | 16 )38 | | | | 16638 | 1273 | | 62 | | | | | | | | | | | | | 15303 |
| 814 | 5500 | | 3475 | | 19 13 | | | | 19113 | 1462 | | 158 | | | | | | | | | | | | | 17493 |
| 821 | 5500 | | 2700 | | 14 )50 | | | | 14850 | 1136 | | 31 | | | | | | | | | | 3000 | | | 10683 |
| 828 | 5500 | | 2725 | | 14 )88 | | | | 14988 | 1146 | | 33 | | | | | | | | | | | | | 13809 |
| 904 | 5500 | | 1325 | | 7 '88 | | | | 7288 | 558 | | | | | | | | | | | | | | | 6730 |
| 911 | 5500 | | 2075 | | 11 )13 | | | | 11413 | 873 | | | | | | | | | | | | | | | 10540 |
| 918 | 5500 | | 1975 | | 10 63 | | | | 10863 | 832 | | | | | | | | | | | | | | | 10031 |
| 925 | 5500 | | 2950 | | 16 25 | | | | 16225 | 1241 | | 53 | | | | | | | | | | | | | 14931 |
| | QTD | | 34625 | 550 | 188 10 | 4538 | | | 193448 | SS 11995 MED 2804 | 43 | 1080 | | | | | | | | 3000 | | 3000 | | | 171526 |
| 1002 | 5500 | | 1875 | | 10 13 | | | | 10313 | 789 | | | | | | | | | | | | | | | 9524 |
| 1009 | 5500 | | 925 | | 5 )88 | | | | 5088 | 389 | | | | | | | | | | | | | | | 4699 |
| 1016 | 5500 | | 1775 | | 9 63 | | | | 9763 | 747 | | | | | | | | | | | | | | | 9016 |
| 1023 | 5500 | | 1125 | | 6 88 | | | | 6188 | 474 | | | | | | | | | | | | | | | 5714 |
| 1030 | 5500 | | 1450 | | 7' 75 | | | | 7975 | 610 | | | | | | | | | | | | | | | 7365 |
| 1106 | 5500 | | 2250 | | 12 75 | | | | 12375 | 946 | | 03 | | | | | | | | | | | | | 11426 |
| 1113 | 5500 | | 1125 | | 6 88 | | | | 6188 | 474 | | | | | | | | | | | | | | | 5714 |
| 1120 | 5500 | | 1675 | | 9 13 | | | | 9213 | 705 | | | | | | | | | | | | | | | 8508 |
| 1127 | 5500 | | 2200 | | 12 )0 | | | | 12100 | 925 | | | | | | | | | | | | | | | 11175 |
| 1204 | VCI | RT | | | 2 0 | | | | 2750 | 209 | | | | | | | | | | | | | | | 2541 |
| | QTD | | 14400 | | 81 3 | | | | 81953 | SS 5079 MED 1189 | | 03 | | | | | | | | | | | | | 75682 |
| | YTD | | 56325 | 550 | 308 8 | 4538 | | | 312996 | SS 19405 MED 4538 | 43 | 1094 | | | | | | | | 3000 | | 3000 | | | 281916 |

| EMPL. # | TERM | DEPT. # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 000100 | 12/01 | 000300 | 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 | | 5.50 | |

FIL | 01 | FACT | M/SFD | EXT | ST | EX: 1 1.5 S 4 4

PREVIOUS SALARY

PREVIOUS RATE | REV.IN: 5.150

START DATE 06/08/97

LAST RAISE DATE 07/11/99

LAST REVIEW

ADJUSTMENTS

| NO | ADJ. NAME | AMOUNT | R&T | ACCOUNT NUMBER |
|---|---|---|---|---|
| 1 | EIC | | | |
| 2 | LOANSGRNSH | | | |
| 3 | PUCC AUTO | | | |
| 4 | CHILDSUPPT | | | |
| 5 | CS FEE | | | |
| 6 | BANK | | | |
| 7 | INSURANCE | | | |
| 8 | LOAN | | | |
| 9 | CHILDSUPP2 | | | |
| 10 | GARN | | | |

CURTIS, RUDOLPH
2111 BOOTH ST
BALTIMORE, MD 21223
3248

total = 1880.24

(1/2 '97 and all '98

Avg. hrs/wk = 21.7 × 78 weeks = 1,689.75 hrs

1689.75 hrs × 5.15 = 8702.2

× 6 #10,138.5

1,436.3

327.53 +

40007 (R-6)

0030-3248 PAYROLLS BY PAYCHEX UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/98

| PER END DATE | PAY RATE | C D | HOURS REG | HOURS O.T | EARNINGS REG | EARNINGS O.T | COMMISSION | BONUS | WAGES | SS MED | FEDERAL | STATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO (OTHER COMP) | 4 CHILD SUPPT | 5 CS FEE | 6 BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN | NE PA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 5150 | | 3825 | | 19699 | | | | 19699 | 1507 | | 476 | | | | | | | | | | | | | 17 |
| 110 | 5150 | | 4000 | 1075 | 20600 | 8304 | | | 28904 | 2211 | 1235 | 1092 | | | | | | | | | | | | | 24 |
| 117 | 5150 | | 4000 | 300 | 20600 | 2318 | | | 22918 | 1753 | 337 | 678 | | | | | | | | | | | | | 20 |
| 124 | 5150 | | 3625 | | 18669 | | | | 18669 | 1428 | | 404 | | | | | | | | | | | | | 16 |
| 131 | 5150 | | 3575 | | 18411 | | | | 18411 | 1408 | | 200 | | | | | | | | | | | | | 16 |
| 207 | 5150 | | 3725 | | 19184 | | | | 19184 | 1467 | | 246 | | | | | | | | | | | | | 17 |
| 214 | 5150 | [illegible] | 4000 | | 20600 | | | | 20600 | 1576 | | 332 | | | | | | | | | | | | | 18 |
| 221 | 5150 | | 4000 | 225 | 20600 | 1739 | | | 22339 | 1709 | | 441 | | | | | | | | | | | | | 20 |
| 228 | 5150 | | 3200 | | 16480 | | | | 16480 | 1261 | | 99 | | | | | | | | | | | | | 15 |
| 307 | 5150 | | 3825 | | 19699 | | | | 19699 | 1507 | | 275 | | | | | | | | | | | | | 17 |
| 314 | 5150 | | 3900 | | 20085 | | | | 20085 | 1536 | | 300 | | | | | | | | | | | | | 18 |
| 321 | 5150 | | 4000 | 150 | 20600 | 1160 | | | 21760 | 1665 | | 405 | | | | | | | | | | | | | 19 |
| 328 | 5150 | | 4000 | 125 | 20600 | 966 | | | 21566 | 1650 | | 393 | | | | | | | | | | | | | 19 |
| | QTD | | 49675 | 1875 | 255827 | 14487 | | | 270314 | SS 16757 MED 3921 | 1572 | 5341 | | | | | | | | | | | | | 242 |
| 404 | 5150 | | 3050 | | 15708 | | | | 15708 | 1202 | | 132 | | | | | | | | | | | | | 14 |
| 411 | 5150 | | 4000 | 225 | 20600 | 1739 | | | 22339 | 1709 | | 538 | | | | | | | | | | | | | 20 |
| 418 | 5150 | | 4000 | 100 | 20600 | 773 | | | 21373 | 1635 | | 477 | | | | | | | | | | | | | 19 |
| 425 | 5150 | | 3975 | | 20471 | | | | 20471 | 1566 | | 420 | | | | | | | | | | | | | 18 |
| 502 | 5150 | | 3675 | | 18926 | | | | 18926 | 1447 | | 323 | | | | | | | | | | | | | 17 |
| 509 | 5150 | | 3850 | | 19828 | | | | 19828 | 1517 | | 380 | | | | | | | | | | | | | 17 |
| 516 | 5150 | | 4000 | 150 | 20600 | 1160 | | | 21760 | 1665 | | 502 | | | | | | | | | | | | | 19 |
| 523 | 5150 | | 4000 | 1650 | 20600 | 12747 | | | 33347 | 2552 | 1122 | 1322 | | | | | | | | | | | | | 28 |
| 530 | 5150 | | 3925 | | 20214 | | | | 20214 | 1546 | | 404 | | | | | | | | | | | | | 18 |
| 606 | 5150 | | 3700 | | 19055 | | | | 19055 | 1457 | | 236 | | | | | | | | | | | | | 17 |
| 613 | 5150 | | 3125 | | 16094 | | | | 16094 | 1231 | | 99 | | | | | | | | | | | | | 14 |
| 620 | 5150 | | 4000 | 200 | 20600 | 1545 | | | 22145 | 1694 | | 397 | | | | | | | | | | | | | 20 |
| 627 | 5150 | | 4000 | 925 | 20600 | 7146 | | | 27746 | 2122 | 282 | 768 | | | | | | | | | | | | | 24 |
| | QTD | | 49300 | 8250 | 253896 | 25110 | | | 279006 | SS 17297 MED 4046 | 1404 | 5998 | | | | | | | | | | | | | 250 |
| 704 | 5150 | | 4000 | 1350 | 20600 | 10430 | | | 31030 | 2374 | 775 | 1010 | | | | | | | | | | | | | 26 |
| 711 | 5150 | | 4000 | 1150 | 20600 | 8885 | | | 29485 | 2256 | 543 | 895 | | | | | | | | | | | | | 25 |
| 718 | 5150 | | 4000 | 1500 | 20600 | 11588 | | | 32188 | 2463 | 948 | 1095 | | | | | | | | | | | | | 27 |
| 725 | 5150 | | 4000 | 1700 | 20600 | 13133 | | | 33733 | 2580 | 1180 | 1209 | | | | | | | | | | | | | 27 |
| 801 | 5150 | | 4000 | 1000 | 20600 | 7725 | | | 28325 | 2167 | 369 | 810 | | | | | | | | | | 1500 | | | 24 |
| 808 | 5150 | | 4000 | 675 | 20600 | 5214 | | | 25814 | 1974 | | 625 | | | | | | | | | | | | | 2[illegible] |
| 815 | 5150 | | 4000 | 925 | 20600 | 7146 | | | 27746 | 2122 | 282 | 768 | | | | | | | | | | | | | 24 |
| 822 | 5150 | | 4000 | 1800 | 20600 | 13905 | | | 34505 | 2639 | 1296 | 1266 | | | | | | | | | | | | | 2[illegible] |
| 829 | 5150 | | 4000 | 1225 | 20600 | 9464 | | | 30064 | 2300 | 630 | 939 | | | | | | | | | | | | | 2[illegible] |
| 905 | 5500 | | 4000 | 825 | 22000 | 6807 | | | 28807 | 2204 | 441 | 845 | | | | | | | | | | | | | 25 |
| 912 | 5500 | | 4000 | 325 | 22000 | 2682 | | | 24682 | 1888 | | 552 | | | | | | | | | | | | | 22 |
| 919 | 5600 | | 4000 | 1275 | 22400 | 10710 | | | 33110 | 2533 | 1087 | 1163 | | | | | | | | | | | | | 28 |
| 926 | 5600 | | 2375 | | 13300 | | | | 13300 | 1018 | | 43 | | | | | | | | | | | | | 12 |
| | QTD | | 50375 | 18750 | 265100 | 107689 | | | 372789 | SS 23112 MED 5406 | 7551 | 11220 | | | | | | | | | | 1500 | | | 324 |
| 1003 | 5600 | | 4000 | 325 | 22400 | 11130 | | | 33530 | 2565 | 1150 | 1194 | | | | | | | | | | | | | 28 |
| 1010 | 5600 | | 3025 | | 16940 | | | | 16940 | 1296 | | 133 | | | | | | | | | | | | | 15 |
| 1017 | 5600 | | 3375 | | 18900 | | | | 18900 | 1446 | | 227 | | | | | | | | | | | | | 17 |
| 1024 | 5600 | | 4000 | 2075 | 22400 | 17430 | | | 39830 | 3047 | 2095 | 1659 | | | | | | | | | | | | | 3[illegible] |
| 1031 | 5600 | | 4000 | 1300 | 22400 | 10920 | | | 33320 | 2549 | 1118 | 1178 | | | | | | | | | | | | | 28 |
| 1107 | 5850 | | 3950 | | 23108 | | | | 23108 | 1768 | | 453 | | | | | | | | | | | | | 20 |
| 1114 | 5850 | | 4000 | 650 | 23400 | 7460 | | | 30860 | 2360 | 749 | 998 | | | | | | | | | | | | | 20 |
| 1121 | 5850 | | 4000 | 2725 | 23400 | 23912 | | | 47312 | 3619 | 3217 | 2211 | | | | | | | | | | | | | 38 |
| 1128 | 5850 | | 3125 | | 18281 | | | | 18281 | 1398 | | 193 | | | | | | | | | | | | | 16 |
| 1205 | VCHRE | | | | 4680 | | | | 4680 | 358 | | | | | | | | | | | | | | | 4 |
| 1205 | 5850 | | 4000 | 875 | 23400 | 7679 | | | 31079 | 2378 | 782 | 1013 | | | | | | | | | | | | | 2[illegible] |

| EMPL. # | TERM | DEPT. # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 0317 | | 000500 | 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 | | 1 5.850 | |

| FR | O.T. FACT | M/S | FD EX | ST EX |
|---|---|---|---|---|
| 1 | 1.5 | S | 4 | 4 |

START DATE 10/27/97

PREVIOUS SALARY

LAST RAISE DATE 11/02/98

PREVIOUS RATE 5.600

REV FREQ

LAST REVIEW

ADJUSTMENTS

| NO | ADJ. NAME | AMOUNT | R & T | ACCOUNT NUMBER |
|---|---|---|---|---|
| 1 | EIC | | | |
| 2 | LOANSGRNSH | | | |
| 3 | PUCC AUTO | | | |
| 4 | CHILDSUPPT | | | |
| 5 | CS FEE | | | |
| 6 | BANK | | | |
| 7 | INSURANCE | | | |
| 8 | LOAN | | | |
| 9 | | | | |
| 10 | GARN | | | |

| NO | ADJ. NAME | AMOUNT | R & T | ACCOUNT NUMBER |
|---|---|---|---|---|

DATCHER,HERBERT L
1147 N CALHOUN ST
BALTIMORE,MD 21217
3248



40007 (R-6)

PAYROLLS BY *PAYCHEX*

0030-3248 UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD

PERIOD END DATE 12/31/98

| PER. END DATE | PAY RATE | CD | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | WAGES | SS MED. | TAXES FEDERAL | STATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO | 4 CHILD SUPPT | CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | OTHER COMP | | | | | | | | |
| 1212 | 5850 | | 4000 | 900 | 23400 | 7898 | | | 31298 | 2394 | 815 | 1030 | | | | | | | | | | | | | 27 |
| 1219 | 5850 | | 2650 | | 15503 | | | | 15503 | 1186 | | 85 | | | | | | | | | | | | | 14 |
| 1226 | 5850 | | 4000 | 50 | 23400 | 440 | | | 23840 | 1824 | | 499 | | | | | | | | | | | | | 21 |
| | QTD | | 48125 | 10100 | 281612 | 86869 | | | 368481 | SS 22844 MED 5344 | 9926 | 10873 | | | | | | | | | | | | | 19 |
| | YTD | | 197475 | 28975 | 1056435 | 234155 | | | 1290590 | SS 80010 MED 18717 | 20453 | 33432 | | | | | | | | | | 1500 | | | 36 |

| EMPL.# | TERM | DEPT.# | SOCIAL SECURITY NBR | SALARY | RATES | BIRTHDATE |
|---|---|---|---|---|---|---|
| 0317 | | 000500 | 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 | | 1 5.850 | |

| FR | O.T. FACT | M.S | FD EX | ST EX | START DATE |
|---|---|---|---|---|---|
| 1 | 1.5 | S | 4 | 4 | 10/27/97 |

| PREVIOUS SALARY | LAST RAISE DATE |
|---|---|
| | 11/02/98 |

| PREVIOUS RATE | REV FREQ. | LAST REVIEW |
|---|---|---|
| 5.600 | | |

ADJUSTMENTS

| NO | ADJ NAME |
|---|---|
| 1 | EIC |
| 2 | LOANSGRNSH |
| 3 | PUCC AUTO |
| 4 | CHILDSUPPT |
| 5 | CS FEE |
| 6 | BANK |
| 7 | INSURANCE |
| 8 | LOAN |
| 9 | |
| 10 | GARN |

DATCHER,HERBERT L
1147 N CALHOUN ST
BALTIMORE,MD
3248 21217

0030-3248 UP-TO-DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD

PERIOD END DATE 09/30/99

| PER END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | TOTAL EARNINGS | SS MED. | FEDERAL | STATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO | 4 CHILD SUPPT | 5 CS FEE | 6 BANK | 7 INSURANCE | 8 LOAN | 9 CHILD SUPP2 | 10 GARN | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | OTHER COMP | | | | | | | | |
| 102 | VCH | VA | 4000 | | 23400 | | | | 23400 | 1790 | | 435 | | | | | | | | | | | | | 21175 |
| 102 | 5850 | HO | 800 | | 4680 | | | | 4680 | 358 | | | | | | | | | | | | | | | 4322 |
| 109 | 5850 | | 4000 | 1375 | 23400 | 12066 | | | 35466 | 2713 | 1382 | 1297 | | | | | | | | | | | | | 30074 |
| 116 | 5850 | | 4000 | 975 | 23400 | 8556 | | | 31956 | 2444 | 856 | 1038 | | | | | | | | | | | | | 27618 |
| 123 | 5850 | | 4000 | 3225 | 23400 | 28299 | | | 51699 | 3955 | 3817 | 2490 | | | | | | | | | | | | | 41437 |
| 130 | 5850 | | 4000 | 275 | 23400 | 2414 | | | 25814 | 1974 | | 587 | | | | | | | | | | | | | 23253 |
| 206 | 5850 | | 1875 | | 10969 | | | | 10969 | 839 | | 12 | | | | | | | | | | | | | 10118 |
| 213 | 5850 | | 2500 | | 14625 | | | | 14625 | 1119 | | 68 | | | | | | | | | | | | | 13438 |
| 313 | 5850 | | 4000 | 500 | 23400 | 4388 | | | 27788 | 2126 | 231 | 732 | | | | | | | | | | | | | 24699 |
| 320 | 5850 | | 4000 | 2300 | 23400 | 20183 | | | 43583 | 3334 | 2600 | 1893 | | | | | | | | | | | | | 35756 |
| 327 | 5850 | | 4000 | 1450 | 23400 | 12725 | | | 36125 | 2764 | 1481 | 1345 | | | | | | | | | | | | | 30535 |
| | QTD | | 37175 | | 217474 | | | | 306105 | | 10367 | | | | | | | | | | | | | | 262425 |
| | | | | 10100 | | 88631 | | | SS | 18978 | | 9897 | | | | | | | | | | | | | |
| | | | | | | | | | MED | 4438 | | | | | | | | | | | | | | | |
| 403 | 5850 | | 4000 | 300 | 23400 | 2633 | | | 26033 | 1991 | | 603 | | | | | | | | | | | | | 23439 |
| 410 | 5850 | | 4000 | 350 | 23400 | 3072 | | | 26472 | 2025 | 33 | 635 | | | | | | | | | | | | | 23779 |
| 417 | 6000 | | 4000 | 1375 | 24000 | 12375 | | | 36375 | 2782 | 1519 | 1363 | | | | | | | | | | | | | 30711 |
| 424 | 6000 | | 3375 | | 20250 | | | | 20250 | 1550 | | 270 | | | | | | | | | | | | | 18430 |
| 501 | 6000 | | 4000 | 125 | 24000 | 1125 | | | 25125 | 1922 | | 542 | | | | | | | | | | | | | 22661 |
| 508 | 6000 | | 4000 | 350 | 24000 | 3150 | | | 27150 | 2077 | 135 | 685 | | | | | | | | | | | | | 24253 |
| 515 | 6000 | | 3150 | | 18900 | | | | 18900 | 1446 | | 206 | | | | | | | | | | | | | 17248 |
| 522 | 6000 | | 2400 | | 14400 | | | | 14400 | 1102 | | 63 | | | | | | | | | | | | | 13235 |
| 529 | 6000 | | 4000 | 175 | 24000 | 1575 | | | 25575 | 1957 | | 570 | | | | | | | | | | | | | 23048 |
| 605 | 6000 | | 2800 | | 16800 | | | | 16800 | 1286 | | 117 | | | | | | | | | | | | | 15397 |
| 612 | 6000 | NS | 2700 | | 16200 | | | | | | | | | | | | | | | | | | | | |
| 612 | 6000 | | 2150 | | 12900 | | | | 29100 | 2226 | 428 | 829 | | | | | | | | | | | | | 25617 |
| 619 | 6000 | | 4000 | 75 | 24000 | 675 | | | 24675 | 1888 | | 514 | | | | | | | | | | | | | 22273 |
| 626 | 6000 | | 1600 | | 9600 | | | | 9600 | 734 | | | | | | | | | | | | | | | 8866 |
| | QTD | | 46175 | | 275850 | | | | 300455 | | 2115 | | | | | | | | | | | | | | 268957 |
| | | | | 2750 | | 24605 | | | SS | 18629 | | 6397 | | | | | | | | | | | | | |
| | | | | | | | | | MED | 4357 | | | | | | | | | | | | | | | |
| 703 | VCH | VA | | | 14400 | | | | 14400 | 1101 | | 67 | | | | | | | | | | | | | 13232 |
| 703 | 6000 | | 1975 | | 11850 | | | | 11850 | 907 | | 21 | | | | | | | | | | | | | 10922 |
| 710 | 6000 | | 2025 | | 12150 | | | | 12150 | 929 | | 26 | | | | | | | | | | | | | 11195 |
| 717 | 6000 | | 750 | | 4500 | | | | 4500 | 344 | | | | | | | | | | | | | | | 4156 |
| | QTD | | 4750 | | 42900 | | | | 42900 | | | | | | | | | | | | | | | | 39505 |
| | | | | | | | | | SS | 2660 | | 114 | | | | | | | | | | | | | |
| | | | | | | | | | MED | 621 | | | | | | | | | | | | | | | |
| | YTD | | 88100 | | 536224 | | | | 649460 | | 12482 | | | | | | | | | | | | | | 570887 |
| | | | | 12850 | | 113236 | | | SS | 40267 | | 16408 | | | | | | | | | | | | | |
| | | | | | | | | | MED | 9416 | | | | | | | | | | | | | | | |

| EARNINGS | MISC TOT | HOLIDAY | VACATION | SICK/QUALIFIED | SICK/NON-QUAL |
|---|---|---|---|---|---|
| EARNINGS | | 46.80 | 378.00 | | 162.00 |
| REG HR | | 8.00 | 40.00 | | 27.00 |

| EMPL. # | TERM | DEPT. # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 00317 | 07/12 | 000500 | 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 | | 6 000 | |

| FR | O.T. FACT | M/S | FD EX | ST EX |
|---|---|---|---|---|
| 1 | 1.5 | S | 4 | 4 |

START DATE: 10/27/97

PREVIOUS SALARY

LAST RAISE DATE: 04/21/99

PREVIOUS RATE: 5.850

REV FREQ.

LAST REVIEW

DATCHER,HERBERT L
1147 N CALHOUN ST
BALTIMORE,MD 21217
3248

ADJUSTMENTS

| NO. | ADJ. NAME | AMOUNT | R&T | ACCOUNT NUMBER | NO. | ADJ. NAME | AMOUNT | R&T | ACCOUNT NUMBER |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EIC | | | | | | | | |
| 2 | LOANSGRNSH | | | | | | | | |
| 3 | PUCC AUTO | | | | | | | | |
| 4 | CHILDSUPPT | | | | | | | | |
| 5 | CS FEE | | | | | | | | |
| 6 | BANK | | | | | | | | |
| 7 | INSURANCE | | | | | | | | |
| 8 | LOAN | | | | | | | | |
| 9 | CHILDSUPP2 | | | | | | | | |
| 10 | GARN | | | | | | | | |

40007 (R-7) PAYROLL BY PAYCHEX

EMPLOYEE EARNINGS RECORD

0030-3248 UP TO DATE LAUNDRY INC

PERIOD END DATE 09/30/99

| PER. END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | TOTAL EARNINGS | SS MED. | TAXES FEDERAL | STATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO (OTHER COMP) | 4 CHILD SUPPT | ADJUSTMENTS CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 CHILD SUPP2 | 10 GARN | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | 5500 | HO | 800 | | 4400 | | | | | | | | | | | | | | | | 550 | | | | |
| 102 | 5500 | | 4000 | 650 | 22000 | 5363 | | | 31763 | 2430 | 2413 | 1427 | | | | | | | | | 550 | | | | 24943 |
| 109 | VCH | RE | | | 4400 | | | | 4400 | 337 | | | | | | | | | | | | | | | 4063 |
| 109 | VCH | RE | | | 2200 | | | | 2200 | 168 | | | | | | | | | | | | | | | 2032 |
| 109 | 5500 | | 4000 | 600 | 22000 | 4950 | | | 26950 | 2062 | 1692 | 1074 | | | | | | | | | 550 | | | | 21572 |
| 116 | 5500 | | 3525 | | 19388 | | | | 19388 | 1483 | 557 | 586 | | | | | | | | | 550 | | | | 16212 |
| 123 | 5500 | | 4000 | 775 | 22000 | 6395 | | | 28395 | 2172 | 1908 | 1180 | | | | | | | | | 550 | | | | 22585 |
| 130 | 5500 | NS | 800 | | 4400 | | | | | | | | | | | | | | | | 550 | | | | |
| 130 | 5500 | | 3700 | | 20350 | | | | 24750 | 1894 | 1362 | 922 | | | | | | | | | 550 | | | | 20022 |
| 206 | 5500 | | 4000 | 800 | 22000 | 6600 | | | 28600 | 2188 | 1939 | 1195 | | | | | | | | | 550 | | | | 22728 |
| 213 | 5500 | NS | 1600 | | 8800 | | | | | | | | | | | | | | | | 550 | | | | |
| 213 | 5500 | | 3225 | | 17738 | | | | 26538 | 2030 | 1630 | 1043 | | | | | | | | | 550 | | | | 21285 |
| 220 | 5500 | | 4000 | 650 | 22000 | 5363 | | | 27363 | 2094 | 1753 | 1104 | | | | | | | | | 550 | | | | 21862 |
| 227 | 5500 | | 4000 | 1150 | 22000 | 9488 | | | 31488 | 2409 | 2372 | 1407 | | | | | | | | | 550 | | | | 24750 |
| 306 | 5500 | | 4000 | 850 | 22000 | 7013 | | | 29013 | 2220 | 2001 | 1225 | | | | | | | | | 550 | | | | 23017 |
| 313 | 5500 | | 4000 | 1125 | 22000 | 9282 | | | 31282 | 2393 | 2341 | 1392 | | | | | | | | | 550 | | | | 24606 |
| 320 | 5500 | | 4000 | 1175 | 22000 | 9695 | | | 31695 | 2425 | 2403 | 1422 | | | | | | | | | 550 | | | | 24895 |
| 327 | 5500 | | 4000 | 600 | 22000 | 4950 | | | 26950 | 2062 | 1692 | 1074 | | | | | | | | | 550 | | | | 21572 |
| | QTD | | 53650 | 8375 | 301676 | 69099 | | | 370775 | SS 22987 MED 5380 | 24063 | 15051 | | | | | | | | | 8800 | | | | 296144 |
| 403 | 5500 | | 4000 | 900 | 22000 | 7425 | | | 29425 | 2251 | 2063 | 1255 | | | | | | | | | 550 | | | | 23306 |
| 410 | 5750 | | 4000 | 800 | 23000 | 6900 | | | 29900 | 2288 | 2134 | 1290 | | | | | | | | | 550 | | | | 23638 |
| 417 | 5750 | | 4000 | 700 | 23000 | 6038 | | | 29038 | 2221 | 2005 | 1227 | | | | | | | | | 550 | | | | 23035 |
| 424 | 5750 | | 4000 | 475 | 23000 | 4097 | | | 27097 | 2073 | 1714 | 1084 | | | | | | | | | 550 | | | | 21676 |
| 501 | 5750 | HO | 800 | | 4600 | | | | | | | | | | | | | | | | 550 | | | | |
| 501 | 5750 | | 3350 | | 19263 | | | | 23863 | 1826 | 1228 | 866 | | | | | | | | | 550 | | | | 19393 |
| 508 | 5750 | | 3175 | | 18256 | | | | 18256 | 1397 | 387 | 505 | | | | | | | | | 550 | | | | 15417 |
| 515 | 5750 | | 3975 | | 22856 | | | | 22856 | 1748 | 1077 | 803 | | | | | | | | | 550 | | | | 18678 |
| 522 | 5750 | | 4000 | 300 | 23000 | 2588 | | | 25588 | 1957 | 1487 | 974 | | | | | | | | | 550 | | | | 20620 |
| 529 | 5750 | HO | 800 | | 4600 | | | | | | | | | | | | | | | | 550 | | | | |
| 529 | 5750 | | 3225 | | 18544 | | | | 23144 | 1771 | 1121 | 821 | | | | | | | | | 550 | | | | 18881 |
| 605 | 5750 | HO | 800 | | 4600 | | | | | | | | | | | | | | | | 550 | | | | |
| 605 | 5750 | | 3275 | | 18831 | | | | 23431 | 1793 | 1164 | 839 | | | | | | | | | 550 | | | | 19085 |
| 612 | 5750 | | 4000 | 375 | 23000 | 3234 | | | 26234 | 2007 | 1584 | 1021 | | | | | | | | | 550 | | | | 21072 |
| 619 | 5750 | | 3625 | | 20844 | | | | 20844 | 1594 | 776 | 677 | | | | | | | | | 550 | | | | 17247 |
| 626 | VCH | VA | 4000 | | 23000 | | | | 23000 | 1760 | 1200 | 968 | | | | | | | | | 550 | | | | 18522 |
| | QTD | | 51025 | 3550 | 292394 | 30282 | | | 322676 | SS 20006 MED 4680 | 17940 | 12330 | | | | | | | | | 8800 | | | | 260570 |
| 703 | 5750 | | 4000 | 250 | 23000 | 2157 | | | 25157 | 1925 | 1423 | 947 | | | | | | | | | 550 | | | | 20312 |
| 710 | 5750 | | 2400 | | 13800 | | | | 13800 | 1056 | | 195 | | | | | | | | | 550 | | | | 11999 |
| 717 | 5750 | | 3100 | | 17825 | | | | 17825 | 1363 | 323 | 473 | | | | | | | | | 550 | | | | 15116 |
| 724 | VCH | VA | 4000 | | 23000 | | | | 23000 | 1760 | 1200 | 968 | | | | | | | | | 550 | | | | 18522 |
| 731 | 5750 | | 2375 | | 13656 | | | | 13656 | 1045 | | 186 | | | | | | | | | 550 | | | | 11875 |
| 807 | 5750 | | 4000 | | 23000 | | | | 23000 | 1760 | 1099 | 812 | | | | | | | | | 550 | | | | 18779 |
| 814 | 5750 | | 3975 | | 22856 | | | | 22856 | 1748 | 1077 | 803 | | | | | | | | | 550 | | | | 18678 |
| 821 | 5750 | | 3850 | | 22138 | | | | 22138 | 1694 | 970 | 758 | | | | | | | | | 550 | | | | 18166 |
| | QTD | | 27700 | 250 | 159275 | 2157 | | | 161432 | SS 10010 MED 2341 | 6092 | 5142 | | | | | | | | | 4400 | | | | 133447 |
| | YTD | | 132375 | 12175 | 753345 | 101538 | | | 854883 | SS 53003 MED 12401 | 48095 | 32523 | | | | | | | | | 22000 | | | | 690161 |

EMPL # | TERM | DEPT # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTHDATE | ADJ NO | ADJ NAME | AMOUNT | R&T | ACCOUNT NUMBER | ADJ NO | ADJ NAME | AMOUNT | R&T | ACCOUNT NUMBER

000131 08/29 000100 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

| FR | O.T. FACT | M/S | FD EX | ST EX |
|---|---|---|---|---|
| 1 | 1.5 | S | 2 | 2 |

5.750

START DATE 10/24/94

PREVIOUS SALARY

LAST RAISE DATE 04/04/99

PREVIOUS RATE | REV FREQ | LAST REVIEW

5.500

JOHNSON, VERONICA
1527 LESTER MORTON CT APT 1
BALTIMORE, MD 21205
3248

ADJUSTMENTS

| NO | ADJ NAME | AMOUNT |
|---|---|---|
| 1 | EIC | |
| 2 | LOANSGRNSH | |
| 3 | PUCC AUTO | |
| 4 | CHILDSUPPT | |
| 5 | CS FEE | |
| 6 | BANK | |
| 7 | INSURANCE | 5.50 |
| 8 | LOAN | |
| 9 | CHILDSUPP2 | |
| 10 | GARN | |

0030-3248 PAYROLLS BY PAYCHEX
UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/98

| PER. END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | WAGES | SS MED | FEDERAL | STATE | LOCAL | DBL. | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO / OTHER COMP | 4 CHILD SUPPT | CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 5250 | HO | 800 | | 4200 | | | | | | | | | | | | | | | | | | | |
| 103 | 5250 | | 3200 | | 16800 | | | | 21000 | 16[illegible]7 | | 758 | | | | | | | | | 550 | | | |
| 110 | 5250 | | 4000 | 400 | 21000 | 3160 | | | 24160 | 18[illegible]7 | 204 | 966 | | | | | | | | | 550 | | | |
| 117 | 5250 | | 3200 | | 16800 | | | | 16800 | 12[illegible]6 | | 465 | | | | | | | | | 550 | | | |
| 124 | 5250 | | 4000 | | 21000 | | | | 21000 | 16[illegible]7 | | 758 | | | | | | | | | 550 | | | |
| 131 | 5250 | | 4000 | 50 | 21000 | 395 | | | 21395 | 1636 | 887 | 782 | | | | | | | | | 550 | | | |
| 207 | 5250 | | 3900 | | 20475 | | | | 20475 | 1566 | 749 | 723 | | | | | | | | | 550 | | | |
| 214 | 5250 | | 4000 | 25 | 21000 | 197 | | | 21197 | 1621 | 857 | 770 | | | | | | | | | 550 | | | |
| 221 | 5250 | | 4000 | 775 | 21000 | 6104 | | | 27104 | 2073 | 1743 | 1158 | | | | | | | | | 550 | | | |
| 228 | 5250 | | 4000 | 50 | 21000 | 395 | | | 21395 | 1636 | 887 | 782 | | | | | | | | | 550 | | | |
| 307 | 5250 | | 3500 | | 18375 | | | | 18375 | 1405 | 434 | 582 | | | | | | | | | 550 | | | |
| 314 | 5250 | | 4000 | 25 | 21000 | 197 | | | 21197 | 1621 | 857 | 770 | | | | | | | | | 550 | | | |
| 321 | 5250 | | 3975 | | 20869 | | | | 20869 | 1[illegible]97 | 808 | 749 | | | | | | | | | 550 | | | |
| 328 | 5250 | | 4000 | | 21000 | | | | 21000 | 1[illegible]07 | 828 | 768 | | | | | | | | | 550 | | | |
| | QTD | | 50575 | 1325 | 265519 | 10438 | | | 275957 | SS 17 0[illegible] MED 4[illegible]0[illegible] | 8254 | 10011 | | | | | | | | | 7150 | | | |
| 404 | 5250 | | 3975 | | 20869 | | | | 20869 | 1[illegible]97 | 808 | 885 | | | | | | | | | 550 | | | |
| 411 | 5250 | | 4000 | | 21000 | | | | 21000 | 1[illegible]07 | 828 | 778 | | | | | | | | | 550 | | | |
| 418 | VCH | VA | 4000 | | 21000 | | | | 21000 | 1[illegible]07 | 828 | 768 | | | | | | | | | 550 | | | |
| 425 | 5250 | | 4000 | 50 | 21000 | 395 | | | 21395 | 1636 | 887 | 803 | | | | | | | | | 550 | | | |
| 502 | 5250 | | 3375 | | 17719 | | | | 17719 | 1356 | 336 | 553 | | | | | | | | | 550 | | | |
| 509 | 5250 | | 4000 | | 21000 | | | | 21000 | 1607 | 828 | 778 | | | | | | | | | 550 | | | |
| 516 | 5500 | | 4000 | 275 | 22000 | 2270 | | | 24270 | 18[illegible]7 | 1318 | 985 | | | | | | | | | 550 | | | |
| 523 | 5500 | | 4000 | 25 | 22000 | 207 | | | 22207 | 16[illegible]9 | 1009 | 864 | | | | | | | | | 550 | | | |
| 530 | 5500 | HO | 1600 | | 8800 | | | | | | | | | | | | | | | | | | | |
| 530 | 5500 | | 2900 | | 15950 | | | | 24750 | [illegible]804 | 1390 | 1015 | | | | | | | | | 550 | | | |
| 606 | 5500 | | 3975 | | 21863 | | | | 21863 | [illegible]673 | 957 | 762 | | | | | | | | | 550 | | | |
| 613 | 5500 | | 3800 | | 20900 | | | | 20900 | [illegible]599 | 813 | 701 | | | | | | | | | 550 | | | |
| 620 | 5500 | | 3500 | | 19250 | | | | 19250 | [illegible]473 | 565 | 597 | | | | | | | | | 550 | | | |
| 627 | 5500 | | 4000 | 800 | 22000 | 6600 | | | 28600 | [illegible]198 | 1968 | 1216 | | | | | | | | | 550 | | | |
| | QTD | | 51125 | 1150 | 275351 | 9472 | | | 284823 | SS 1[illegible]1 MED [illegible]32 | 12535 | 10685 | | | | | | | | | 7150 | | | |
| 704 | 5500 | HO | 800 | | 4400 | | | | | | | | | | | | | | | | | | | |
| 704 | 5500 | | 4000 | 975 | 22000 | 8045 | | | 34445 | 2[illegible]35 | 2845 | 1647 | | | | | | | | | 550 | | | |
| 711 | 5500 | | 4000 | 875 | 22000 | 7220 | | | 29220 | 2[illegible]36 | 2061 | 1262 | | | | | | | | | 550 | | | |
| 718 | 5500 | | 4000 | 25 | 22000 | 207 | | | 22207 | 1[illegible]99 | 1009 | 783 | | | | | | | | | 550 | | | |
| 725 | 5500 | | 3925 | | 21588 | | | | 21588 | 1[illegible]51 | 916 | 741 | | | | | | | | | 550 | | | |
| 801 | 5500 | | 4000 | 25 | 22000 | 207 | | | 22207 | 1[illegible]99 | 1009 | 783 | | | | | | | | | 550 | | | |
| 808 | 5500 | | 4000 | 50 | 22000 | 413 | | | 22413 | 1[illegible]15 | 1040 | 795 | | | | | | | | | 550 | | | |
| 815 | VCH | RE | 4000 | | 22000 | | | | 22000 | 1[illegible]83 | 900 | 904 | | | | | | | | | | | | |
| 822 | 5500 | | 4000 | 450 | 22000 | 3713 | | | 25713 | 1[illegible]67 | 1535 | 1004 | | | | | | | | | 550 | | | |
| 829 | 5500 | | 4000 | 75 | 22000 | 620 | | | 22620 | 1[illegible]30 | 1071 | 809 | | | | | | | | | 550 | | | |
| 905 | 5500 | | 4000 | 60 | 22000 | 413 | | | 22413 | 1[illegible]15 | 1040 | 795 | | | | | | | | | 550 | | | |
| 912 | 5500 | HO | 800 | | 4400 | | | | | | | | | | | | | | | | | | | |
| 912 | 5500 | | 4000 | | 22000 | | | | 26400 | 2020 | 1638 | 1054 | | | | | | | | | 550 | | | |
| 919 | 5500 | NS | 800 | | 4400 | | | | | | | | | | | | | | | | | | | |
| 919 | 5500 | | 3225 | | 17738 | | | | 22138 | 1594 | 999 | 778 | | | | | | | | | 550 | | | |
| 926 | 5500 | | 4000 | 25 | 22000 | 207 | | | 22207 | 1599 | 1009 | 783 | | | | | | | | | 550 | | | |
| | QTD | | 53550 | 2560 | 294526 | 21095 | | | 315571 | SS 15567 MED 4576 | 17072 | 12141 | | | | | | | | | 6600 | | | |
| 1003 | 5500 | | 4000 | | 22000 | | | | 22000 | 1683 | 978 | 769 | | | | | | | | | 550 | | | |
| 1010 | 5500 | | 4000 | | 22000 | | | | 22000 | 1683 | 978 | 769 | | | | | | | | | 550 | | | |
| 1017 | 5500 | | 4000 | | 22000 | | | | 22000 | 1683 | 978 | 769 | | | | | | | | | 550 | | | |
| 1024 | 5500 | | 4000 | 200 | 22000 | 1650 | | | 23650 | 1809 | 1225 | 873 | | | | | | | | | 550 | | | |
| 1031 | 5500 | | 4000 | 75 | 22000 | 620 | | | 22620 | 1730 | 1071 | 809 | | | | | | | | | 550 | | | |
| 1107 | 5500 | | 4000 | 60 | 22000 | 413 | | | 22413 | 1715 | 1040 | 795 | | | | | | | | | 550 | | | |

| EMPL # | TERM | DEPT | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 0131 | | 000100 | 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 | | 1 5.500 | |

| FR | OT FACT | MS | FD EX | ST E |
|---|---|---|---|---|
| 1 | 1.5 | S | 2 | 2 |

START DATE 10/24/94

PREVIOUS SALARY

LAST RAISE DATE 05/10/98

| NO | ADJ. NAME | AMOUNT |
|---|---|---|
| 1 | EIC | |
| 2 | LOANSGRNSH | |
| 3 | PUCC AUTO | |
| 4 | CHILDSUPPT | |
| 5 | CS FEE | |
| 6 | BANK | |
| 7 | INSURANCE | 5.50 |
| 8 | LOAN | |

R A T — ACCOUNT NUMBER — NO — ADJ. NAME — AMOUNT — R A T — ACCOUN

0030-3248 PAYROLLS BY PAYCHEX
UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/98

| PER. END DATE | PAY RATE | CD | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | WAGES | SS MED | FEDERAL | STATE | LOCAL | DBL | 1 FIC | 2 LOANS GRNSH | 3 PUCC AUTO / OTHER COMP | 4 CHILD SUPPT | CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1114 | 5500 | | 4000 | 560 | 22000 | 4538 | | | 26538 | 2030 | 669 | 1014 | | | | | | | | | 550 | | | |
| 1121 | 5500 | | 4000 | 450 | 22000 | 3713 | | | 25713 | 1967 | 505 | 1014 | | | | | | | | | 550 | | | |
| 1128 | 5500 | HO | 800 | | 4400 | | | | | | | | | | | | | | | | | | | |
| 1128 | 5500 | | 4000 | 250 | 22000 | 2063 | | | 28463 | 2170 | 1947 | 1206 | | | | | | | | | 550 | | | |
| 1205 | 5500 | | 4000 | 775 | 22000 | 6395 | | | 28395 | 2172 | 1937 | 1201 | | | | | | | | | 550 | | | |
| 1212 | 5500 | | 4000 | 575 | 22000 | 4745 | | | 26745 | 2046 | 1690 | 1079 | | | | | | | | | 550 | | | |
| 1219 | 5500 | | 4000 | 725 | 22000 | 5982 | | | 27982 | 2141 | 1875 | 1170 | | | | | | | | | 550 | | | |
| 1226 | 5500 | HO | 800 | | 4400 | | | | | | | | | | | | | | | | | | | |
| 1226 | 5500 | | 4000 | 475 | 22000 | 3920 | | | 30320 | 2320 | 2226 | 1343 | | | | | | | | | 550 | | | |
| | QTD | | 53600 | 4125 | 294800 | 34039 | | | 328839 | SS 20387 MED 4770 | 19139 | 12851 | | | | | | | | | 7150 | | | |
| | YTD | | 208850 | 9150 | 1130196 | 74994 | | | 1205190 | SS 74723 MED 17480 | 57000 | 45688 | | | | | | | | | 28050 | | | |

| | MISC TOT | HOLIDAY | VACATION | QUAL SICK | NON QUAL SICK |
|---|---|---|---|---|---|
| EARNINGS | | 306.00 | 210.00 | | 84.00 |
| REG HR | | 56.00 | 40.00 | | 8.00 |

| EMPL # | TERM | DEPT # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 0131 | | 000100 | 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 | | 1 5.500 | |

| FR | O.T. FACT | M/S | FD EX | ST EX |
|---|---|---|---|---|
| 1 | 1.5 | S | 2 | 2 |

PREVIOUS SALARY

START DATE 10/24/94

LAST RAISE DATE 05/10/98

| NO | ADJ. NAME | AMOUNT |
|---|---|---|
| 1 | FIC | |
| 2 | LOANSGRNSH | |
| 3 | PUCC AUTO | |
| 4 | CHILDSUPPT | |
| 5 | CS FEE | |
| 6 | BANK | |
| 7 | INSURANCE | 5.50 |
| 8 | LOAN | |

0030-3248 PAYROLLS BY PAYCHEX UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/9

| PER. END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | WAGES | SS MED. | TAXES FEDERAL | STATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 5400 |  | 3025 |  | 16335 |  |  |  | 16335 | 1260 |  |  |
| 110 | 5400 |  | 3350 |  | 18090 |  |  |  | 18090 | 1384 |  | 53 |
| 117 | 5400 |  | 4000 | 250 | 21600 | 2025 |  |  | 23625 | 1808 |  | 323 |
| 124 | 5400 |  | 4000 | 175 | 21600 | 1418 |  |  | 23018 | 1761 |  | 285 |
| 131 | 5400 |  | 650 |  | 3510 |  |  |  | 3510 | 269 |  |  |
| 207 | 5400 |  | 4000 | 460 | 21600 | 3645 |  |  | 25245 | 1931 |  | 425 |
| 214 | 5400 |  | 4000 | 1200 | 21600 | 9720 |  |  | 31320 | 2396 | 9 | 672 |
| 221 | 5400 |  | 4000 | 125 | 21600 | 1013 |  |  | 22613 | 1730 |  | 110 |
| 228 | 5400 |  | 3825 |  | 20655 |  |  |  | 20655 | 1580 |  | 42 |
| 307 | 5400 |  | 4000 | 1325 | 21600 | 10733 |  |  | 32333 | 2474 |  | 747 |
| 314 | 5400 |  | 4000 | 425 | 21600 | 3443 |  |  | 25043 | 1916 |  | 222 |
| 321 | 5400 |  | 4000 | 1450 | 21600 | 11745 |  |  | 33345 | 2561 |  | 822 |
| 328 | 5400 |  | 4000 | 1775 | 21600 | 14378 |  |  | 35978 | 2753 |  | 1017 |
|  | QTD |  | 46850 | 7175 | 252990 | 58120 |  |  | 311110 |  | 9 | 4918 |
|  |  |  |  |  |  |  |  |  | SS | 19291 |  |  |
|  |  |  |  |  |  |  |  |  | ME | 4512 |  |  |
| 404 | 5400 |  | 3300 |  | 17820 |  |  |  | 17820 | 1363 |  | 41 |
| 411 | 5400 |  | 4000 | 925 | 21600 | 7493 |  |  | 29093 | 2226 |  | 623 |
| 418 | 5400 |  | 4000 |  | 21600 |  |  |  | 21600 | 1652 |  | 160 |
| 425 | 5400 |  | 4000 | 1175 | 21600 | 9518 |  |  | 31118 | 2380 |  | 774 |
| 502 | 5400 |  | 4000 | 275 | 21600 | 2228 |  |  | 23828 | 1823 |  | 266 |
| 509 | 5400 |  | 4000 | 200 | 21600 | 1620 |  |  | 23220 | 1777 |  | 295 |
| 516 | 5400 |  | 4000 | 675 | 21600 | 5468 |  |  | 27068 | 2070 |  | 471 |
| 523 | 5400 |  | 3775 |  | 20385 |  |  |  | 20385 | 1560 |  | 110 |
| 530 | 5400 |  | 3100 |  | 16740 |  |  |  | 16740 | 1281 |  | 25 |
| 606 | 5400 |  | 4000 | 725 | 21600 | 5873 |  |  | 27473 | 2101 |  | 329 |
| 613 | 5400 |  | 3025 |  | 16335 |  |  |  | 16335 | 1260 |  | 19 |
| 620 | 5400 |  | 4000 | 100 | 21600 | 810 |  |  | 22410 | 1714 |  | 130 |
| 627 | 5650 |  | 2475 |  | 13984 |  |  |  | 13984 | 1070 |  |  |
|  | QTD |  | 47675 | 4075 | 258064 | 33010 |  |  | 291074 |  |  | 3183 |
|  |  |  |  |  |  |  |  |  | SS | 18046 |  |  |
|  |  |  |  |  |  |  |  |  | ME | 4221 |  |  |
| 704 | 5650 |  | 4000 | 1050 | 22600 | 8900 |  |  | 31500 | 2410 |  | 601 |
| 711 | 5650 |  | 2225 |  | 12571 |  |  |  | 12571 | 961 |  |  |
| 718 | 5650 |  | 4000 | 275 | 22600 | 2331 |  |  | 24931 | 1907 |  | 204 |
| 725 | 5650 |  | 4000 | 75 | 22600 | 636 |  |  | 23236 | 1778 |  | 148 |
| 801 | 5650 |  | 3225 |  | 18221 |  |  |  | 18221 | 1394 |  | 47 |
| 808 | 5650 |  | 2950 |  | 16668 |  |  |  | 16668 | 1275 |  | 24 |
| 815 | 5650 |  | 4000 | 575 | 22600 | 4874 |  |  | 27474 | 2101 |  | 329 |
| 822 | 5650 |  | 3550 |  | 20058 |  |  |  | 20058 | 1535 |  | 81 |
| 829 | 5650 |  | 4000 | 525 | 22600 | 4449 |  |  | 27049 | 2069 |  | 305 |
| 905 | 5650 |  | 2450 |  | 13843 |  |  |  | 13843 | 1059 |  |  |
| 912 | 5650 |  | 1300 |  | 7345 |  |  |  | 7345 | 562 |  |  |
| 919 | 5650 |  | 2700 |  | 15255 |  |  |  | 15255 | 1167 |  | 08 |
| 926 | 5650 |  | 4000 | 250 | 22600 | 2120 |  |  | 24720 | 1891 |  | 195 |
|  | QTD |  | 42400 | 2750 | 239561 | 23310 |  |  | 262871 |  |  | 1942 |
|  |  |  |  |  |  |  |  |  | SS | 16290 |  |  |
|  |  |  |  |  |  |  |  |  | ME | 3811 |  |  |
| 1003 | 5650 |  | 4000 | 775 | 22600 | 6569 |  |  | 29169 | 2231 |  | 435 |
| 1010 | 5650 |  | 3725 |  | 21046 |  |  |  | 21046 | 1610 |  | 101 |
| 1017 | 5650 |  | 4000 | 925 | 22600 | 7839 |  |  | 30439 | 2328 |  | 523 |
| 1024 | 6000 |  | 4000 | 575 | 24000 | 5175 |  |  | 29175 | 2232 |  | 435 |
| 1031 | 6000 |  | 4000 | 1725 | 24000 | 15525 |  |  | 39525 | 3024 |  | 1193 |
| 1107 | 6000 |  | 1450 |  | 8700 |  |  |  | 8700 | 665 |  |  |
| 1114 | 6000 |  | 4000 | 975 | 24000 | 8775 |  |  | 32775 | 2507 |  | 695 |
| 1121 | 6000 |  | 4000 | 425 | 24000 | 3825 |  |  | 27825 | 2128 |  | 347 |
| 1128 | 6000 | 10 | 800 |  | 4800 |  |  |  |  |  |  |  |
| 1128 | 6000 |  | 4000 | 100 | 24000 | 900 |  |  | 29700 | 2272 |  | 469 |
| 1205 | 6000 |  | 3150 |  | 18900 |  |  |  | 18900 | 1446 |  | 61 |

| PER. END DATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO (OTHER COMP) | 4 CHILD SUPPT | ADJUSTMENTS CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 |  |  |  |  |  |  |  |  |  |  |  |  | 150 |
| 110 |  |  |  |  |  |  |  |  |  |  |  |  | 166 |
| 117 |  |  |  |  |  |  |  |  |  |  |  |  | 214 |
| 124 |  |  |  | 3500 |  |  |  |  |  |  |  |  | 174 |
| 131 |  |  |  |  |  |  |  |  |  |  |  |  | 32 |
| 207 |  |  |  |  |  |  |  | 1300 |  | 3700 |  |  | 178 |
| 214 |  |  |  | 3000 |  |  |  |  |  |  |  |  | 250 |
| 221 |  |  |  |  |  |  |  |  |  |  |  |  | 207 |
| 228 |  |  |  |  |  |  |  |  |  |  |  |  | 190 |
| 307 |  |  |  |  |  |  |  |  |  |  |  |  | 291 |
| 314 |  |  |  |  |  |  |  |  |  |  |  |  | 229 |
| 321 |  |  |  |  |  |  |  |  |  |  |  |  | 295 |
| 328 |  |  |  |  |  |  |  |  |  |  |  |  | 324 |
| QTD |  |  |  | 6500 |  |  |  | 1300 |  | 3700 |  |  | 2706 |
| 404 |  |  |  |  |  |  |  |  |  |  |  |  | 164 |
| 411 |  |  |  |  |  |  |  |  |  |  |  |  | 262 |
| 418 |  |  |  |  |  |  |  |  |  | 3000 |  |  | 19 |
| 425 |  |  |  |  |  |  |  |  |  |  |  |  | 24 |
| 502 |  |  |  |  |  |  |  |  |  |  |  |  | 21 |
| 509 |  |  |  |  |  |  |  |  |  | 3000 |  |  | 21 |
| 516 |  |  |  |  |  |  |  |  |  | 3000 |  |  | 21 |
| 523 |  |  |  |  |  |  |  |  |  |  |  |  | 157 |
| 530 |  |  |  |  |  |  |  |  |  |  |  |  | 154 |
| 606 |  |  |  |  |  |  |  |  |  |  |  |  | 250 |
| 613 |  |  |  |  |  |  |  |  |  |  |  |  | 150 |
| 620 |  |  |  |  |  |  |  |  |  |  |  |  | 205 |
| 627 |  |  |  |  |  |  |  |  |  |  |  |  | 129 |
| QTD |  |  |  |  |  |  |  |  |  | 9000 |  |  | 2560 |
| 704 |  |  |  |  |  |  |  |  |  |  |  |  | 284 |
| 711 |  |  |  |  |  |  |  |  |  |  |  |  | 116 |
| 718 |  |  |  |  |  |  |  |  |  |  |  |  | 228 |
| 725 |  |  |  |  |  |  |  |  |  |  |  |  | 213 |
| 801 |  |  |  |  |  |  |  |  |  |  |  |  | 167 |
| 808 |  |  |  |  |  |  |  |  |  |  |  |  | 153 |
| 815 |  |  |  |  |  |  |  |  |  |  |  |  | 250 |
| 822 |  |  |  |  |  |  |  |  |  |  |  |  | 184 |
| 829 |  |  |  |  |  |  |  |  |  |  |  |  | 246 |
| 905 |  |  |  |  |  |  |  |  |  |  |  |  | 127 |
| 912 |  |  |  |  |  |  |  |  |  |  |  |  | 67 |
| 919 |  |  |  |  |  |  |  |  |  |  |  |  | 140 |
| 926 |  |  |  |  |  |  |  |  |  |  |  |  | 226 |
| QTD |  |  |  |  |  |  |  |  |  |  |  |  | 2408 |
| 1003 |  |  |  |  |  |  |  |  |  |  |  |  | 265 |
| 1010 |  |  |  |  |  |  |  |  |  |  |  |  | 193 |
| 1017 |  |  |  |  |  |  |  |  |  |  |  |  | 275 |
| 1024 |  |  |  |  |  |  |  |  |  |  |  |  | 265 |
| 1031 |  |  |  |  |  |  |  |  |  |  |  |  | 353 |
| 1107 |  |  |  |  |  |  |  |  |  |  |  |  | 80 |
| 1114 |  |  |  |  |  |  |  |  |  | 2500 |  |  | 270 |
| 1121 |  |  |  |  |  |  |  |  |  | 2500 |  |  | 228 |
| 1128 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 1128 |  |  |  |  |  |  |  |  |  | 2500 |  |  | 244 |
| 1205 |  |  |  |  |  |  |  |  |  | 2500 |  |  | 148 |

| EMPL. # | TERM | DEPT. # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 0262 |  | 000300 | 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 |  | 1: 6.000 |  |

| FR | O.T. FACT | M/S | FD EX | ST EX | PREVIOUS SALARY | START DATE | LAST RAISE DATE |
|---|---|---|---|---|---|---|---|
| 1 | 1.5 | M | 6 | 6 |  | 06/02/97 | 10/18/98 |

LLOYD, JOSEPH R.

| NO. | ADJ. NAME | AMOUNT | RATE | ACCOUNT NUMBER |
|---|---|---|---|---|
| 1 | EIC |  |  |  |
| 2 | LOANSGRNSH |  |  |  |
| 3 | PUCC AUTO |  |  |  |
| 4 | CHILDSUPPT |  |  |  |
| 5 | CS FEE |  |  |  |
| 6 | BANK |  |  |  |
| 7 | INSURANCE |  |  |  |
| 8 | LOAN |  |  |  |

0030-3248 PAYROLLS BY PAYCHEX
UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/98

| PER. END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | WAGES | TAXES SS MED. | FEDERAL | STATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO / OTHER COMP. | 4 CHILD SUPPT | ADJUSTMENTS CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | 6L00 | | 4000 | 175 | 24000 | 10575 | | | 345?5 | 2645 | | (27 | | | | | | | | | | | | | |
| 1219 | 6000 | | 4000 | 175 | 24000 | 10575 | | | 345?5 | 2645 | | (27 | | | | | | | | | | | | | |
| 1226 | 6000 | | 3160 | | 18900 | | | | 189?0 | 1446 | | 61 | | | | | | | | | | | | | |
| | QTD | | 48275 | 7850 | 285546 | 69758 | | | 3553?4 | SS 22029<br>MED 5150 | | 5974 | | | | | | | | | | 10000 | | | 3. |
| | YTD | | 185200 | 21850 | 1036161 | 184198 | | | 12203?9 | SS 75664<br>MED 17694 | 39 | 16?17 | | | | 6500 | | | | 1300 | | 22700 | | | 10! |

| EARNINGS REG HR | MISC TOT | HOLIDAY | VACATION | QUAL SICK | NON QUAL SICK |
|---|---|---|---|---|---|
| | | 48.00<br>8.00 | | | |

| EMPL# | TERM | DEPT.# | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 0262 | | 000300 | 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 | | 1: 6.000 | |

| FR | O.T. FACT | M S | FD EX | ST EX | START DATE |
|---|---|---|---|---|---|
| 1 | 1.5 | M | 6 | 6 | 06/02/97 |

PREVIOUS SALARY | LAST RAISE DATE 10/18/9?

ADJUSTMENTS

| NO. | ADJ. NAME | AMOUNT | R & T | ACCOUNT NUMBER |
|---|---|---|---|---|
| 1 | EIC | | | |
| 2 | LOANSG RNSH | | | |
| 3 | PUCC AUTO | | | |
| 4 | CHILDSUPPT | | | |
| 5 | CS FEE | | | |
| 6 | BANK | | | |
| 7 | INSURANCE | | | |

LLOYD JOSEPH R

40007 (R-6)

PAYROLLS BY PAYCHEX

0030-3248 UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD

PERIOD END DATE 06/30/99

| PER. END DATE | PAY RATE | CD | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | TOTAL EARNINGS | SS MED | FEDERAL | STATE | LOCAL | DEL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO | 4 CHILD SUPPT | CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 CHILD SUPP2 | 10 GARN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | OTH R COM | | | | | | | |
| 102 | 6000 | HO | 800 | | 4200 | | | | | | | | | | | | | | | | | | | |
| 102 | 6000 | | 4000 | 1200 | 24000 | 10800 | | | 39600 | 3029 | | 1140 | | | | | | | | | | | | |
| 109 | 6000 | | 2950 | | 17700 | | | | 17700 | 1354 | | 40 | | | | | | | | | | | | |
| 116 | 6000 | | 3400 | | 20400 | | | | 20400 | 1561 | | 87 | | | | | | | | | | | | |
| 123 | 6000 | | 4000 | 375 | 24000 | 3375 | | | 27375 | 2094 | | 288 | | | | | | | | | | | | |
| 130 | 6000 | | 4000 | 1225 | 24000 | 11025 | | | 35025 | 2580 | | 803 | | | | | | | | | | | | |
| 206 | 6000 | | 4000 | 1075 | 24000 | 9675 | | | 33675 | 2576 | | 705 | | | | | | | | | | | | |
| 213 | 6000 | | 3400 | | 20400 | | | | 20400 | 1561 | | 87 | | | | | | | | | | | | |
| 220 | 6000 | | 4000 | 2025 | 24000 | 18225 | | | 42225 | 3230 | | 1332 | | | | | | | | | | | | |
| 227 | 6000 | | 4000 | 625 | 24000 | 5625 | | | 29625 | 2267 | | 418 | | | | | | | | | | | | |
| 306 | 6000 | | 4000 | 725 | 24000 | 6525 | | | 30525 | 2336 | | 477 | | | | | | | | | | | | |
| 313 | 6000 | | 1650 | | 9900 | | | | 9900 | 758 | | | | | | | | | | | | | | |
| 320 | 6000 | | 3875 | | 23250 | | | | 23250 | 1779 | | 148 | | | | | | | | | | | | |
| 327 | 6000 | | 4000 | 100 | 24000 | 900 | | | 24900 | 1905 | | 183 | | | | | | | | | | | | |
| | QTD | | 48075 | 7350 | 288450 | 66150 | | | 354600 | SS 21987 MED 5143 | | 5708 | | | | | | | | | | | | |
| 403 | 6000 | | 1675 | | 10050 | | | | 10050 | 769 | | | | | | | | | | | | | | |
| 410 | 6000 | | 4000 | 325 | 24000 | 2925 | | | 26925 | 2059 | | 266 | | | | | | | | | | | | |
| 417 | 6000 | | 4000 | 125 | 24000 | 1125 | | | 25125 | 1922 | | 188 | | | | | | | | | | | | |
| 424 | 6000 | | 2950 | | 17700 | | | | 17700 | 1354 | | 40 | | | | | | | | | | | | |
| 501 | 6000 | | 3150 | | 18900 | | | | 18900 | 1446 | | 61 | | | | | | | | | | | | |
| 515 | 6000 | NS | 800 | | 4800 | | | | | | | | | | | | | | | | | | | |
| 515 | 6000 | | 4000 | 75 | 24000 | 675 | | | 29475 | 2254 | | 409 | | | | | | | | | | | | |
| 522 | 6000 | | 1650 | | 9900 | | | | 9900 | 758 | | | | | | | | | | | | | | |
| 529 | VCH | VA | 4000 | | 24000 | | | | 24000 | 1836 | | | | | | | | | | | | | | |
| 529 | 6000 | | 2425 | | 14550 | | | | 14550 | 1113 | | 01 | | | | | | | | | | | | |
| | QTD | | 28650 | 525 | 171900 | 4725 | | | 176625 | SS 10950 MED 2561 | | 965 | | | | | | | | | | | | |
| | YTD | | 76725 | 7875 | 460350 | 70875 | | | 531225 | SS 32937 MED 7704 | | 6673 | | | | | | | | | | | | |

| EARNINGS | MISC TOT | HOLIDAY | VACATION | SICK/QUALIFIED | SICK/NON-QUAL |
|---|---|---|---|---|---|
| REG HR | | 48.00 | 240.00 | | 48.00 |
| | | 8.00 | 40.00 | | 8.00 |

| EMPL # | TERMS | DEPT # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 000262 | 06/12 | 000400 | 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 | | 6.000 | 6-02 |

| FR | O.T. FACT | M/S | FD EX | ST EX | START DATE |
|---|---|---|---|---|---|
| 1 | 1.5 | M | 6 | 6 | 06/02/ |

PREVIOUS SALARY — LAST RAISE DATE

ADJUSTMENTS

| NO | ADJ. NAME | AMOUNT | RATE | ACCOUNT NUMBER |
|---|---|---|---|---|
| 1 | EIC | | | |
| 2 | LOANSGRNSH | | | |
| 3 | PUCC AUTO | | | |
| 4 | CHILDSUPPT | | | |
| 5 | CS FEE | | | |
| 6 | BANK | | | |

0030-3248 PAYROLLS BY PAYCHEX
UP TO DATE LAUNDRY INC

EMPLOYEE EARNINGS RECORD
PERIOD END DATE 12/31/98

HOURS: REG. | O.T. — EARNINGS: REG. | O.T. | COMMISSION | BONUS | WAGES — TAXES: SS MED. | FEDERAL | STATE | LOCAL | DBL. — ADJUSTMENTS: 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO / OTHER COMP | 4 CHILD SUPPT | CS FEE | BANK | 7 INSURANCE | 8 LOAN | 9 | 10 GARN — NET PAY

| PER. END DATE | PAY RATE | HOURS REG. | EARNINGS REG. | WAGES | SS MED. | FEDERAL | STATE | NET PAY |
|---|---|---|---|---|---|---|---|---|
| 1003 | 5150 | 3025 | 15579 | 15[illegible]79 | 1192 | 794 | 54[illegible] | 13044 |
| 1010 | 5150 | 3950 | 20343 | 20[illegible]43 | 1556 | 1508 | 88[illegible] | 16391 |
| 1017 | 5150 | 2975 | 15321 | 15[illegible]21 | 1172 | 765 | 53[illegible] | 12864 |
| 1024 | 5150 | 2825 | 14549 | 14[illegible]49 | 1113 | 639 | 47[illegible] | 12325 |
| 1031 | 5150 | 3525 | 18154 | 18[illegible]54 | 1389 | 1180 | 73[illegible] | 14847 |
| 1107 | 5150 | 1425 | 7339 | 7[illegible]39 | 561 | | 4[illegible] | 6733 |
| 1114 | 5150 | 3800 | 19570 | 1[illegible]70 | 1497 | 1392 | 83[illegible] | 15842 |
| 1121 | 5150 | 3400 | 17510 | 17[illegible]10 | 1340 | 1083 | 69[illegible] | 14396 |
| 1128 | 5150 | 2975 | 15321 | 1[illegible]21 | 1172 | 765 | 53[illegible] | 12864 |
| 1205 | 5150 | 2475 | 12746 | 12746 | 975 | 369 | 34[illegible] | 11062 |
| 1212 | 5150 | 3575 | 18411 | 18411 | 1408 | 1218 | 75[illegible] | 15027 |
| 1219 | 5150 | 2700 | 13905 | 13905 | 1064 | 542 | 42[illegible] | 11874 |
| 1226 | 5150 | 2950 | 15193 | 15193 | 1162 | 736 | 52[illegible] | 12775 |
| | QTD | 39600 | 203941 | 203941 | SS 12644 MED 2967 | 10971 | 7325 | 170044 |
| | YTD | 39600 | 203941 | 203941 | SS 12644 MED 2967 | 10971 | 7325 | 170044 |

| EMPL. # | TERM | DEPT. # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 0760 | | 000100 | 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 | | 1 5.150 | |

FR 1 | O.T. FACT 1.5 | M/S S | FI EX 1 | ST EX 1

START DATE 09/30/98

PREVIOUS SALARY | LAST RAISE DATE

PREVIOUS RATE | REV FREQ. | LAST REVIEW

ADJUSTMENTS

| NO. | ADJ. NAME | AMOUNT | R & T | ACCOUNT NUMBER |
|---|---|---|---|---|
| 1 | EIC | | | |
| 2 | LOANSGRNSH | | | |
| 3 | PUCC AUTO | | | |
| 4 | CHILDSUPPT | | | |
| 5 | CS FEE | | | |
| 6 | BANK | | | |
| 7 | INSURANCE | | | |
| 8 | LOAN | | | |
| 9 | | | | |
| 10 | GARN | | | |

NEWSOME,MELVIN
1414 W FRANKLIN ST
BALTIMORE,MD 21223
3248

40007 (R-7)

PAYROLLS BY **PAYCHEX**

# EMPLOYEE EARNINGS RECORD

0030-3248 UP TO DATE LAUNDRY,INC

PERIOD END DATE 09/30/99

| PER. END DATE | PAY RATE | C D | HOURS REG. | HOURS O.T. | EARNINGS REG. | EARNINGS O.T. | COMMISSION | BONUS | TOTAL EARNINGS | SS MED. | TAXES FEDERAL | TAXES STATE | LOCAL | DBL | 1 EIC | 2 LOANS GRNSH | 3 PUCC AUTO | 4 CHILD SUPPT | 5 CS FEE | 6 BANK | 7 INSURANCE | 8 LOAN | 9 CHILD SUPP2 | 10 GARN | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | OTHER COMP | | | | | | | | |
| 102 | 5150 | | 1575 | | 8111 | | | | 8111 | 621 | | 67 | | | | | | | | | | | | | 7423 |
| 109 | 5150 | | 3150 | | 16223 | | | | 16223 | 1241 | 876 | 586 | | | | | | | | | | | | | 13520 |
| 123 | 5150 | | 3475 | | 17896 | | | | 17896 | 1369 | 1127 | 709 | | | | | | | | | | | | | 14691 |
| 130 | 5150 | | 2775 | | 14291 | | | | 14291 | 1093 | 586 | 444 | | | | | | | | | | | | | 12168 |
| 206 | 5150 | | 1650 | | 8498 | | | | 8498 | 650 | | 82 | | | | | | | | | | | | | 7766 |
| 213 | 5150 | | 3775 | | 19441 | | | | 19441 | 1487 | 1358 | 820 | | | | | | | | | | | | | 15776 |
| 220 | 5150 | | 3675 | | 18926 | | | | 18926 | 1447 | 1281 | 785 | | | | | | | | | | | | | 15413 |
| 227 | 5150 | | 4000 | 375 | 20600 | 2897 | | | 23497 | 1798 | 1967 | 1073 | | | | | | | | | | | | | 18659 |
| 306 | 5150 | | 2850 | | 14678 | | | | 14678 | 1123 | 644 | 472 | | | | | | | | | | | | | 12439 |
| 313 | 5150 | | 4000 | 2100 | 20600 | 16223 | | | 36823 | 2817 | 3966 | 2029 | | | | | | | | | | | | | 28011 |
| 320 | 5150 | | 3275 | | 16866 | | | | 16866 | 1291 | 972 | 633 | | | | | | | | | | | | | 13970 |
| 327 | 5150 | | 650 | | 3348 | | | | 3348 | 257 | | | | | | | | | | | | | | | 3091 |
| | QTD | | 34850 | 2475 | 179478 | 19120 | | | 198598 | SS 12314 MED 2880 | 12777 | 7700 | | | | | | | | | | | | | 162927 |
| 410 | 5150 | | 2625 | | 13519 | | | | 13519 | 1034 | 470 | 386 | | | | | | | | | | | | | 11629 |
| 417 | 5150 | | 3125 | | 16094 | | | | 16094 | 1231 | 856 | 576 | | | | | | | | | | | | | 13431 |
| 424 | 5150 | | 2950 | | 15193 | | | | 15193 | 1162 | 721 | 510 | | | | | | | | | | | | | 12800 |
| 501 | 5150 | | 2500 | | 12875 | | | | 12875 | 985 | 374 | 339 | | | | | | | | | | | | | 11177 |
| 508 | 5150 | | 2025 | | 10429 | | | | 10429 | 798 | 07 | 178 | | | | | | | | | | | | | 9446 |
| 515 | 5150 | | 2725 | | 14034 | | | | 14034 | 1073 | 547 | 424 | | | | | | | | | | | | | 11990 |
| 522 | 5500 | | 2275 | | 12513 | | | | 12513 | 957 | 319 | 313 | | | | | | | | | | | | | 10924 |
| 529 | 5500 | | 3725 | | 20488 | | | | 20488 | 1567 | 1516 | 885 | | | | | | | | | | | | | 16520 |
| 605 | 5500 | | 2000 | | 11000 | | | | 11000 | 842 | 92 | 213 | | | | | | | | | | | | | 9853 |
| 612 | 5500 | | 2675 | | 14713 | | | | 14713 | 1125 | 649 | 474 | | | | | | | | | | | | | 12465 |
| 619 | 5500 | | 2575 | | 14163 | | | | 14163 | 1083 | 567 | 435 | | | | | | | | | | | | | 12078 |
| 626 | 5500 | | 2400 | | 13200 | | | | 13200 | 1009 | 422 | 364 | | | | | | | | | | | | | 11405 |
| | QTD | | 31600 | | 168221 | | | | 168221 | SS 10429 MED 2437 | 6540 | 5097 | | | | | | | | | | | | | 143718 |
| 703 | 5500 | | 575 | | 3163 | | | | 3163 | 242 | | | | | | | | | | | | | | | 2921 |
| 710 | 5500 | | 900 | | 4950 | | | | 4950 | 379 | | | | | | | | | | | | | | | 4571 |
| 717 | 5500 | | 2575 | | 14163 | | | | 14163 | 1083 | 567 | 435 | | | | | | | | | | | | | 12078 |
| 724 | 5500 | | 2725 | | 14988 | | | | 14988 | 1146 | 691 | 495 | | | | | | | | | | | | | 12656 |
| 731 | 5500 | | 2100 | | 11550 | | | | 11550 | 883 | 175 | 248 | | | | | | | | | | | | | 10244 |
| 807 | 5500 | | 2225 | | 12238 | | | | 12238 | 936 | 278 | 292 | | | | | | | | | | | | | 10732 |
| 814 | 5500 | | 1075 | | 5913 | | | | 5913 | 453 | | 07 | | | | | | | | | | | | | 5453 |
| | QTD | | 12175 | | 66965 | | | | 66965 | SS 4152 MED 970 | 1711 | 1477 | | | | | | | | | | | | | 58655 |
| | YTD | | 78625 | 2475 | 414664 | 19120 | | | 433784 | SS 26895 MED 6287 | 21028 | 14274 | | | | | | | | | | | | | 365300 |

| EMPL # | TERM | DEPT # | SOCIAL SECURITY NBR | SALARY | RATES | BIRTH DATE |
|---|---|---|---|---|---|---|
| 000760 | 08/15 | 000300 | 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 | | 5.500 | |

| FR | O.T. FACT | M/S | FD EX | ST EX |
|---|---|---|---|---|
| 1 | 1.5 | S | 1 | 1 |

START DATE 09/30/98

PREVIOUS SALARY

LAST RAISE DATE 05/16/99

PREVIOUS RATE 5.150

REV FREQ.

LAST REVIEW

NEWSOME,MELVIN
1414 W FRANKLIN ST
BALTIMORE,MD
3248 21223

ADJUSTMENTS

| NO | ADJ NAME | AMOUNT | ACCOUNT NUMBER |
|---|---|---|---|
| 1 | EIC | | |
| 2 | LOANSGRNSH | | |
| 3 | PUCC AUTO | | |
| 4 | CHILDSUPPT | | |
| 5 | CS FEE | | |
| 6 | BANK | | |
| 7 | INSURANCE | | |
| 8 | LOAN | | |
| 9 | CHILDSUPP2 | | |
| 10 | GARN | | |