| Date | Atty | Hours | Description |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
| 3/21/2001 | PJS | 0.5 | Review MCHR probable cause finding; conference w/ colleague RAS |
| 5/14/2001 | PJS | 0.5 | Research re: class actions |
| 5/14/2001 | PJS | 1.0 | Research re: class action; conference w/ colleague JC |
| 5/29/2001 | PJS | 0.8 | Telephone conference with Wilma Neal (3) re: 1981 claim |
| 5/30/2001 | PJS | 0.5 | Draft questions for potential clients |
| 5/31/2001 | PJS | 4.0 | Meeting w/ potential clients in Baltimore; conference w/ colleague RAS re: same; travel |
| 6/2/2001 | PJS | 0.5 | Telephone call Brent Garren re: theory of discrimination, class action |
| 6/4/2001 | PJS | 0.4 | Draft designation of representative form |
| 6/4/2001 | PJS | 0.5 | Telephone call w/ Wilma Neal, Brent Garren, Russell Johnson re: theory of case, meeting w/ current employees |
| 6/6/2001 | PJS | 0.5 | Conference w/ colleague DBH, RAS re: class and retainer |
| 6/6/2001 | PJS | 1.0 | Draft retainer; conference w/ colleague DBH re: same; research re: same |
| 6/6/2001 | PJS | 1.5 | Meeting w/ class members, Lloyd, White, Newsome |
| 6/11/2001 | PJS | 0.8 | Research re: class action harassment |
| 6/11/2001 | PJS | 1.8 | Telephone conference with Garren re: complaint; Wilma Neal re: meeting on Tuesday; telephone conference with client Veronica Johnson and Celeste Ireland; telephone call w/ Russell Johnson, Stephen Lentz |
| 6/12/2001 | PJS | 1.8 | Meetings w/ RAS, partners re: labor settlement and impact; telephone call w/ Joseph Lloyd re: litigation |
| 6/12/2001 | PJS | 2.0 | Meeting w/ clients re: retainer and litigation |
| 6/13/2001 | PJS | 0.3 | Draft letter to Carol Uhler-Ford re: designation of representative |
| 6/13/2001 | PJS | 0.6 | Telephone call w/ Brent Garren re: litigation, retainer; conference w/ colleagues RAS, DBH re: same |
| 6/18/2001 | PJS | 0.5 | Letter to Uhler-Ford; review designation/confidentiality forms |
| 6/20/2001 | PJS | 0.3 | Conference w/ colleague DBH re: litigation |
| 6/20/2001 | PJS | 0.4 | Telephone call w/ Lee Hoshall re: complaint posture and possible settlement |
| 6/22/2001 | PJS | 0.5 | Telephone conference with client Melvin Newsome re: litigation and Md. State conciliation; telephone call w/ Wilma Neal re: same; conference w/ colleague RAS re: same |
| 6/25/2001 | PJS | 0.4 | Telephone call w/ Brent Garren re: settlement language |
| 6/29/2001 | PJS | 0.5 | Telephone conference with client Melvin Newsome re: draft complaint; conference w/ colleague RAS re: R. Curtis, complaint, Ashley |
| 6/29/2001 | PJS | 0.6 | Review MCHR written findings |
| 6/30/2001 | PJS | 0.5 | MCHR document review |
| 6/30/2001 | PJS | 3.2 | Continue draft of class complaint; legal research |
| 6/30/2001 | PJS | 4.0 | Draft class complaint; legal research |
| 7/2/2001 | PJS | 0.3 | Telephone call w/ Charles Mann; draft letter to Mann; send documents to Mann |
| 7/2/2001 | PJS | 0.4 | Telephone conference with client Melvin Newsome; draft letter to Ms. Uhler-Ford re: Hilliard |
| 7/2/2001 | PJS | 0.9 | Conference w/ colleague RAS, DBH re: complaint; continue draft of complaint |
| 7/3/2001 | PJS | 0.5 | Research re: statistical analysis |
| 7/9/2001 | PJS | 0.4 | Telephone conference with client H. Datcher, M. Newsome re: meeting, complaint |
| 7/10/2001 | PJS | 0.3 | Telephone call w/ DBH re: class complaint; conference w/ colleague RAS |
| 7/11/2001 | PJS | 0.2 | Letter to CUF re: Curtis |
| 7/11/2001 | PJS | 1.6 | Meeting w/ clients |
| 7/12/2001 | PJS | 3.1 | Meeting w/ clients re: complaint |
| 7/16/2001 | PJS | 1.5 | Continue draft of class complaint |
| 7/17/2001 | PJS | 2.2 | Continue draft of class complaint; confer w/ DBH, RAS re: same |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 7/19/2001 | PJS | 1.2 | Review documents received from MCHR; continue draft of complaint |
| 7/29/2001 | PJS | 0.5 | Draft press release |
| 8/1/2001 | PJS | 2.0 | Telephone conference with client MN re: filing; prepare Rule 4 notice; telephone call w/ BS re: complaint; draft letter to Jeanne Phelan |
| 8/8/2001 | PJS | 0.4 | Telephone calls w/ Russell Johnson and Melvin Newsome re: designation of rep. forms |
| 8/27/2001 | PJS | 1.7 | Legal research re: class actions, including review of Maryland District Court opinions |
| 8/31/2001 | PJS | 0.3 | Review designation forms; Letter to Uhler-Ford |
| 9/4/2001 | PJS | 0.2 | Telephone conference with client w/ Melvin Newsome re: designation of representative forms |
| 9/6/2001 | PJS | 0.3 | Review documents from MCHR |
| 5/26/2003 | PJS | 2.0 | Cont. digest of B Minetree Vol I |
| 10/1/2001 | PJS | 0.4 | Draft letter to MCHR re: FOIA |
| 10/4/2001 | PJS | 0.4 | Telephone conference with client Newsome and Datcher |
| 10/8/2001 | PJS | 0.5 | Review scheduling order and answer |
| 10/9/2001 | PJS | 0.5 | Letter to Mann; file administration |
| 10/10/2001 | PJS | 2.6 | Conference w/ colleague DBH, RAS re: scheduling order & experts; draft scheduling order; research re: same; telephone call w/ MN & RJ re: client meeting; telephone call w/ D. Deramus |
| 10/15/2001 | PJS | 0.2 | Review scheduling order |
| 10/15/2001 | PJS | 0.3 | Review scheduling order from Smalkin |
| 10/15/2001 | PJS | 2.6 | Draft discovery responses; telephone call w/ D. Deramus re: discovery; legal research re: UTD laundry; document review |
| 10/15/2001 | PJS | 6.0 | Telephone conference with clients Curtis, Johnson; draft discovery requests |
| 10/16/2001 | PJS | 0.4 | Telephone call w/ Brent Garren re: settlement |
| 10/16/2001 | PJS | 2.5 | Meeting w/ Charles Mann; revise discovery requests |
| 10/17/2001 | PJS | 0.8 | Draft discovery questions |
| 10/18/2001 | PJS | 0.5 | Call potential witnesses re: meeting |
| 10/18/2001 | PJS | 4.0 | Meeting w/ clients in Baltimore re: litigation (and travel) |
| 10/24/2001 | PJS | 1.0 | Draft discovery requests; conference w/ colleague DBH re: same |
| 11/19/2001 | PJS | 0.3 | Review motion to amend |
| 12/3/2001 | PJS | 0.4 | Telephone call w/ Carol Uhler-Ford (2) re: subpoena and designation of representative forms |
| 12/4/2001 | PJS | 0.3 | Telephone call w/ Bob Abrech, Paychex |
| 12/4/2001 | PJS | 0.5 | Draft subpoena duces tecum |
| 12/4/2001 | PJS | 0.7 | Telephone conference with client MN re: discovery, settlement offer (rumor) |
| 12/5/2001 | PJS | 0.1 | Telephone conference with client MN re: discovery |
| 12/10/2001 | PJS | 0.4 | Telephone call w/ Jeanne Phelan re: discovery extension, settlement parameters; conference w/ colleague RAS re: same |
| 12/11/2001 | PJS | 0.9 | Draft subpoena, letter and notice of deposition; conference w/ colleague RAS |
| 12/12/2001 | PJS | 0.2 | Telephone call w/ Russell Johnson re: designation forms |
| 12/12/2001 | PJS | 0.2 | Draft letter to Russell Johnson |
| 12/12/2001 | PJS | 0.5 | Draft letter and affidavit for Abresch at Paychex |
| 12/13/2001 | PJS | 0.5 | Paychex document review |
| 12/13/2001 | PJS | 1.4 | Draft letter to clients re: settlement; review documents from Paychex; create client database |
| 12/18/2001 | PJS | 0.2 | Draft letter to J. Phelan re: discovery |
| 12/18/2001 | PJS | 0.4 | Draft letter to MCHR clients |
| 1/2/2002 | PJS | 3.5 | Draft letter re: discovery to J Phelan; conference w/ colleague RAS |
| 1/4/2002 | PJS | 0.3 | Telephone call w/ Linda Johnson re: settlement |
| 1/7/2002 | PJS | 0.5 | Telephone call w/ C. Uhler-Ford re: subpoena (extension of time until Friday); M Newsome re: case status |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 1/7/2002 | PJS | 1.9 | Telephone call w/ Brent Garren re: potential mediation w/ Larry Wolf; draft 30(b)(6) deposition notice; legal research re: production of computerized data; conference w/ colleague RAS re: same |
| 1/9/2002 | PJS | 0.7 | Telephone conference with R Johnson, client M Newsome re: MCHR documents; telephone call w/ Larry Wolfe re: potential settlement conference; conference w/ colleagues DBH, RAS re: settlement |
| 1/11/2002 | PJS | 0.4 | Telephone call w/ C. Uhler-Ford, R Johnson re: documents; telephone call w/ Jeanne Phelan re: discovery issues |
| 1/14/2002 | PJS | 2.4 | Meeting w/ clients; review subpoena documents; conference w/ colleague RAS; discovery research re: potential witnesses; draft subpoena and letter to John Fitzgerald |
| 1/15/2002 | PJS | 0.5 | Telephone call w/ L. Wolfe re: settlement; draft letter to J Phelan re: discovery; conference w/ colleague RAS, DBH re: same |
| 1/15/2002 | PJS | 4.0 | Review documents produced by MCHR |
| 1/16/2002 | PJS | 0.7 | Draft letter to Phelan re: protective order; review local rules |
| 1/16/2002 | PJS | 2.5 | Continue review of MCHR documents; conference w/ colleague RAS re: statistical data |
| 1/17/2002 | PJS | 0.4 | Telephone call w/ Jeanne Phelan re: scope of protective order; conference w/ colleague DBH re: same |
| 1/17/2002 | PJS | 0.5 | Draft waivers of service for amended complaints, letter to Phelan, memo to JNT |
| 1/17/2002 | PJS | 0.5 | Telephone conference with client MN re: settlement; telephone call RJ re: costs |
| 1/17/2002 | PJS | 0.5 | Review documents provided in discovery by MCHR |
| 1/22/2002 | PJS | 0.2 | Draft notice of subpoena |
| 1/22/2002 | PJS | 0.4 | Telephone call w/ C. Uhler-Ford re: documents; telephone call w/ Jeanne Phelan re: discovery; review Minetree bankruptcy |
| 1/22/2002 | PJS | 0.6 | Review protective order; conference w/ colleague RAS re: same; draft letter to J. Phelan re: same |
| 1/24/2002 | PJS | 0.4 | Review statistical data |
| 1/24/2002 | PJS | 0.5 | Telephone call w/ J Phelan re: discovery issues |
| 1/24/2002 | PJS | 1.0 | Telephone conference with client MN re: settlement; conference w/ colleague RAS, DBH re: same |
| 1/28/2002 | PJS | 0.5 | Conference w/ colleagues DBH, RAS; Meeting w/ Boris Steffen re: settlement conference |
| 1/28/2002 | PJS | 0.5 | Telephone call w/ M. Newsome re: settlement |
| 1/28/2002 | PJS | 0.6 | Draft letter to J. Phelan re: discovery and settlement |
| 1/28/2002 | PJS | 2.5 | Settlement conference and follow-up with Boris Steffen and DBH |
| 1/31/2002 | PJS | 0.2 | Draft letter to B. Steffen re: protective order |
| 1/31/2002 | PJS | 0.5 | Prepare for deposition of John Fitzgerald, including document review and telephone calls w/ J Fitzgerald (2) |
| 1/31/2002 | PJS | 1.2 | Prepare for J. Fitzgerald deposition |
| 1/31/2002 | PJS | 4.0 | Prepare for deposition of John Fitzgerald, including document review |
| 2/1/2002 | PJS | 0.5 | Review documents produced in discovery; telephone call w/ B. Steffen re: same |
| 2/1/2002 | PJS | 1.0 | Prepare for J Fitzgerald deposition |
| 2/1/2002 | PJS | 4.0 | J. Fitzgerald deposition (11-3) |
| 2/26/2002 | PJS | 1.1 | Draft motion to stay; telephone call w/ JP re: same; telephone call w/ BS re: labor costs |
| 2/28/2002 | PJS | 1.4 | Telephone call w/ BS re: information and documents; draft letter to Phelan |
| 4/10/2002 | PJS | 0.3 | Conference w/ colleague RAS re: scheduling and Steffen; memo to Steffen |
| 4/12/2002 | PJS | 0.2 | Draft letter to Phelan re: financial data |
| 4/12/2002 | PJS | 0.4 | Telephone conference with client Joseph Lloyd re: litigation |
| 4/24/2002 | PJS | 0.2 | Conference w/ colleagues re: extension; telephone call w/ J. Phelan re: same |
| 4/24/2002 | PJS | 0.4 | Draft letter to Phelan re: fees |

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| | | | |
| 4/25/2002 | PJS | 0.7 | Draft motion to extend stay; conference w/ colleague DBH |
| 5/21/2002 | PJS | 2.0 | Meeting w/ Boris Steffen re: financial data; conference w/ colleagues DBH and RAS |
| 6/12/2002 | PJS | 0.4 | Telephone conference with client M. Newsome; Boris Steffen re: settlement |
| 6/12/2002 | PJS | 5.0 | Prepare for settlement meeting; settlement meeting and travel |
| 7/2/2002 | PJS | 0.3 | Telephone conference with J. Phelan re: settlement |
| 7/3/2002 | PJS | 0.2 | Telephone call w/ Boris Steffen re: settlement |
| 7/23/2002 | PJS | 2.0 | Meeting w/ Charles Mann and prepare for meeting; telephone call w/ C. Uhler-Ford |
| 7/29/2002 | PJS | 1.0 | Draft letter to Phelan; telephone calls w/ clients RC, HD; review discovery; research re: David Minetree |
| 8/5/2002 | PJS | 2.8 | Document review; confer w/ Boris Steffen; draft letter; conference w/ colleagues re: settlement and discovery |
| 8/6/2002 | PJS | 5.3 | Telephone call w/ L. Wolf re: settlement; telephone call w/ S. Boyd re: litigation; conference w/ colleague RAS re: settlement and litigation; legal research re: class action settlement; research re: pot's class members and David Minetree subpoena; draft settlement letter to L Wolf, J Phelan |
| 8/7/2002 | PJS | 0.5 | Draft letter to J Phelan |
| 8/7/2002 | PJS | 0.9 | Legal research re: FRCP 23(e) |
| 8/7/2002 | PJS | 1.1 | Research re: potential witnesses including N Stair, B Minetree, D Minetree |
| 8/7/2002 | PJS | 2.0 | Discovery database statistical analysis |
| 8/8/2002 | PJS | 0.5 | Review discovery re: motion to compel |
| 8/9/2002 | PJS | 0.5 | Letter to J Phelan re: discovery |
| 8/9/2002 | PJS | 0.9 | Research re: locating potential witnesses |
| 8/28/2002 | PJS | 2.0 | Draft letter to J Phelan re: discovery; conference w/ colleague RAS re: racial identification; review discovery responses; telephone call w/ H. Datcher; review excel spreadsheet data |
| 9/6/2002 | PJS | 2.5 | Draft letter to J Phelan re: discovery; telephone call w/ JP re: same; research re: potential witnesses; telephone conference with client MN re: D Minetree |
| 9/9/2002 | PJS | 3.0 | Draft Minetree subpoena; review bankruptcy records at Md. D.Court and travel |
| 9/10/2002 | PJS | 0.2 | Draft letter to client MN re: DofR forms |
| 9/10/2002 | PJS | 0.3 | Draft letter to C. Uhler-Ford re: Sharon Boyd |
| 9/10/2002 | PJS | 4.0 | Draft revised scheduling order and motion; telephone call w/ JP re: same; review statistical data re: pay rates and racial identification and workers employed 3rd and 4th Qs 1998; draft letter to C. Mann; telephone call w/ C Mann re: statistical analysis; telephone call w/ Boris Steffen re: financial analysis; conference w/ colleague RAS re: statistical database and scheduling order |
| 9/11/2002 | PJS | 0.2 | Draft letter to Minetree |
| 9/11/2002 | PJS | 0.3 | Telephone conference with client Rudolph Curtis re: case status |
| 9/11/2002 | PJS | 0.5 | Draft letter to Charles Mann re: statistics |
| 9/11/2002 | PJS | 4.0 | Review 1998 statistical pay data; conference w/ colleague DBH, RAS re: same |
| 9/12/2002 | PJS | 0.2 | Conference w/ colleague DBH re: statistical analysis |
| 9/12/2002 | PJS | 0.3 | Telephone call w/ C. Uhler-Ford re: status of litigation |
| 9/12/2002 | PJS | 2.5 | Draft discovery responses; legal research re: 26(b)(3) |
| 9/12/2002 | PJS | 3.5 | Review payroll discovery re: statistical analysis |
| 9/17/2002 | PJS | 0.5 | Draft letter to J Phelan re: discovery issues |
| 9/17/2002 | PJS | 2.8 | Review MCHR personnel database |
| 9/18/2002 | PJS | 0.2 | Draft letter to C. Uhler-Ford re: Wheatfall |
| 9/18/2002 | PJS | 3.1 | Continue review of MCHR personnel database |
| 9/20/2002 | PJS | 5.0 | Review personnel records in Baltimore; travel; telephone call w/ JP re: same |
| 9/23/2002 | PJS | 0.3 | Telephone call w/ B Garren re: settlement |

Newsome, et al. v. Up To Date Laundry

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| | | | |
| 9/25/2002 | PJS | 0.5 | Meeting w/ client M Newsome re: litigation and settlement |
| 9/25/2002 | PJS | 1.0 | Prepare for document review in Baltimore |
| 9/25/2002 | PJS | 1.0 | Analyze data for geographical variation |
| 9/25/2002 | PJS | 4.0 | Document review at JP office in Baltimore, including travel time |
| 9/27/2002 | PJS | 0.6 | Draft discovery request (3rd) |
| 9/27/2002 | PJS | 1.0 | Review statistical data |
| 10/1/2002 | PJS | 3.5 | Review 1999 statistical data |
| 10/2/2002 | PJS | 0.3 | Telephone call (2) w/ defendant's paralegal re: discovery review |
| 10/2/2002 | PJS | 1.8 | Legal research re: motion to compel |
| 10/3/2002 | PJS | 0.3 | Conference w/ colleague DBH re: class action settlement |
| 10/3/2002 | PJS | 0.5 | Telephone conference with Lee Hoshall re: litigation |
| 10/7/2002 | PJS | 1.8 | Draft motion to compel |
| 10/8/2002 | PJS | 0.4 | Continue draft letter to J Phelan |
| 10/8/2002 | PJS | 0.5 | Conference w/ colleague RAS re: discoverability of personnel documents |
| 10/8/2002 | PJS | 0.5 | Continue draft of motion to compel |
| 10/8/2002 | PJS | 0.5 | Review statistical data for the purposes of document copying |
| 10/8/2002 | PJS | 0.6 | Draft notice of deposition: Weyrich; telephone calls w/ B Steffen and J Phelan re: same |
| 10/8/2002 | PJS | 0.7 | Draft letter to J Phelan re: discovery and motion to compel |
| 10/8/2002 | PJS | 1.5 | Continue draft of motion to compel |
| 10/8/2002 | PJS | 5.4 | Draft motion to compel |
| 10/9/2002 | PJS | 0.2 | Revise notice of deposition |
| 10/9/2002 | PJS | 0.5 | Analysis and review of 1998 payroll data w/ JNT re: personnel files |
| 10/9/2002 | PJS | 1.8 | Research and analysis re: personnel files to be copied |
| 10/18/2002 | PJS | 0.7 | Telephone call w/ Charles Mann re: database; conference w/ colleague DBH re: statistical analysis |
| 10/21/2002 | PJS | 1.2 | Meeting w/ Dr. Mann |
| 10/21/2002 | PJS | 3.5 | Prepare for meeting with expert Dr. Mann, including document review and review of MCHR database |
| 10/24/2002 | PJS | 0.4 | Draft letter to J Phelan re: fees |
| 10/28/2002 | PJS | 0.3 | Telephone call w/ JP re: scheduling depositions and discovery |
| 10/28/2002 | PJS | 0.4 | Telephone call w/ Boris Steffen re: Weyrich deposition |
| 10/28/2002 | PJS | 1.5 | Prepare for Weyrich deposition |
| 10/29/2002 | PJS | 1.5 | Meeting w/ Boris Steffen re: deposition of Weyrich; conference w/ colleague DBH re: same |
| 10/29/2002 | PJS | 4.8 | Prepare for deposition of Weyrich, including document review; e-mail to J Phelan |
| 10/30/2002 | PJS | 0.5 | Meeting w/ Boris Steffen re: deposition of Weyrich |
| 10/30/2002 | PJS | 0.5 | Conference w/ colleague DBH re: deposition; draft e-mail to J Phelan re: pending discovery |
| 10/30/2002 | PJS | 1.0 | Prepare for deposition of Weyrich |
| 10/30/2002 | PJS | 5.5 | Deposition of Carroll Weyrich (10-3:30) |
| 10/31/2002 | PJS | 0.4 | document review; telephone conference with client Melvin Newsome re: litigation status |
| 11/1/2002 | PJS | 1.7 | Prepare for document review at UTD, including review of personnel files to review |
| 11/1/2002 | PJS | 7.0 | Document review in Baltimore (12:30 to 5:30 and 2 hours travel time) |
| 11/4/2002 | PJS | 0.7 | Subpoena duces tecum and letter to Brent Garren |
| 11/5/2002 | PJS | 0.2 | Telephone conference with client M Newsome re: Minetree deposition |
| 11/5/2002 | PJS | 0.6 | Draft 30(b)(6) deposition notice; telephone call w/ Boris Steffen re: deposition of C Weyrich |
| 11/5/2002 | PJS | 0.6 | Draft pleading re: expert extension; conference w/ colleague DBH re: same |
| 11/5/2002 | PJS | 0.8 | Review statistical analysis to correct data discrepancies |
| 11/6/2002 | PJS | 6.3 | Document review, personnel files, at UTD (and travel time 2.0) |
| 11/7/2002 | PJS | 0.2 | Telephone call w/ J Phelan re: discovery and deposition |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 11/7/2002 | PJS | 0.4 | Revise motion re: scheduling order |
| 11/7/2002 | PJS | 1.5 | Review personnel files provided by defendant |
| 11/7/2002 | PJS | 5.7 | Prepare for deposition of Minetree |
| 11/8/2002 | PJS | 1.0 | Prepare for deposition of D. Minetree |
| 11/8/2002 | PJS | 2.0 | Travel to deposition (cancelled) |
| 11/11/2002 | PJS | 3.0 | Review statistical data and personnel files provided in discovery |
| 11/12/2002 | PJS | 3.7 | Analyze statistical data by zip code |
| 11/13/2002 | PJS | 0.3 | Revise scheduling order and fax to J Phelan |
| 11/13/2002 | PJS | 0.4 | Supplement discovery responses re: Charles Mann; telephone call w/ Mary Dunbar and Boris Steffen re: same |
| 11/13/2002 | PJS | 0.4 | Create list of 1998 employees for racial identification |
| 11/13/2002 | PJS | 0.5 | Telephone call w/ Charles Mann re: statistical analysis |
| 11/13/2002 | PJS | 0.5 | Draft memo to J Phelan re: outstanding discovery issues |
| 11/13/2002 | PJS | 0.7 | Investigation re: potential witnesses, including F Day, M Kennedy, L Marr and Amy Mattis |
| 11/13/2002 | PJS | 2.6 | Review statistical data by zip code |
| 11/14/2002 | PJS | 0.2 | Review Steffen resume |
| 11/14/2002 | PJS | 0.3 | Conference w/ colleague DBH, RAS re: statistical analysis |
| 11/14/2002 | PJS | 0.7 | Draft letter to J Phelan re: production of current employee list |
| 11/14/2002 | PJS | 0.7 | Draft letter to Phelan re: discovery pending and supplement of plaintiffs' discovery; create list of 1998 employees |
| 11/14/2002 | PJS | 1.0 | Continue statistical analysis of pay by address |
| 11/15/2002 | PJS | 7.0 | Review personnel records on-site at company (travel 2.0) |
| 11/16/2002 | PJS | 1.4 | Review personnel records |
| 11/17/2002 | PJS | 3.5 | Analyze personnel files for 1998 and 1999 |
| 11/18/2002 | PJS | 0.3 | Draft 30(b)(6) notice of deposition |
| 11/18/2002 | PJS | 0.3 | Draft letter to J Phelan re: discovery |
| 11/18/2002 | PJS | 0.4 | Draft e-mail to J Phelan re: discovery issues and deposition of D Minetree |
| 11/18/2002 | PJS | 0.5 | Continue analysis of personnel files |
| 11/18/2002 | PJS | 0.5 | Review statistical analysis |
| 11/18/2002 | PJS | 0.9 | Continue review of personnel records re: geographical analysis |
| 11/18/2002 | PJS | 1.0 | Telephone call w/ Dr. Mann; conference w/ colleague DBH |
| 11/19/2002 | PJS | 0.2 | Telephone call w/ paralegal R Conetta re: document discovery issues |
| 11/19/2002 | PJS | 0.3 | Draft e-mail re: discovery to J Phelan, R Conetta |
| 11/19/2002 | PJS | 0.6 | Review pay information for 1999 employees |
| 11/19/2002 | PJS | 0.7 | Draft 30(b)(6) for financial issues; review Weyrich deposition; telephone call w/ Boris Steffen |
| 11/19/2002 | PJS | 0.9 | Continue pay analysis based on personnel records |
| 11/20/2002 | PJS | 0.2 | Telephone call w/ J Phelan re: scheduling order and pending discovery issues |
| 11/20/2002 | PJS | 0.5 | Continue review of personnel records re: pay and geographical analysis |
| 11/20/2002 | PJS | 0.5 | Telephone call w/ Charles Mann re: expert report; conference w/ colleague DBH; review personnel files |
| 11/21/2002 | PJS | 0.2 | Draft notice of deposition for Fran Berg |
| 11/21/2002 | PJS | 0.4 | Review motion re: scheduling; draft e-mail to J Phelan; telephone call w/ J Phelan re: same |
| 11/21/2002 | PJS | 0.5 | Review personnel records re: geographical analysis |
| 11/22/2002 | PJS | 0.2 | Draft notice of deposition F Berg |
| 11/22/2002 | PJS | 0.4 | Conference w/ colleague DBH re: statistical report |
| 11/22/2002 | PJS | 0.5 | Meeting w/ client H Datcher re: litigation and D Minetree |
| 11/22/2002 | PJS | 0.6 | Prepare for deposition of D Minetree |
| 11/22/2002 | PJS | 0.7 | Prepare for continuing deposition of D Minetree |
| 11/22/2002 | PJS | 0.8 | Review Dr. Mann statistical analysis |
| 11/22/2002 | PJS | 1.0 | Review statistical report |
| 11/22/2002 | PJS | 3.6 | Prepare for deposition of D Minetree |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 11/22/2002 | PJS | 6.0 | Deposition of D Minetree (and travel time) |
| 11/25/2002 | PJS | 0.3 | Review UNITE videotape |
| 11/25/2002 | PJS | 0.4 | Draft letter to J Phelan re: racial identification |
| 11/25/2002 | PJS | 0.6 | Telephone call w/ potential witness, Maria Espinoza |
| 11/25/2002 | PJS | 0.6 | Review discovery re: responses and pleading file re: scheduling orders |
| 11/25/2002 | PJS | 0.7 | Review racial identification information provided by UTD |
| 11/26/2002 | PJS | 0.5 | Review voucher issue |
| 12/2/2002 | PJS | 0.4 | Review MCHR files produced in discovery |
| 12/2/2002 | PJS | 0.5 | Draft motion to compel re: Minetree deposition responses |
| 12/2/2002 | PJS | 0.9 | Review personnel records re: voucher payments |
| 12/3/2002 | PJS | 0.1 | Draft e-mail to J Phelan re: deposition of David Minetree |
| 12/3/2002 | PJS | 2.2 | Draft motion to compel responses to deposition questions, including legal research |
| 12/4/2002 | PJS | 0.2 | Telephone conference with client Sharon Boyd re: case status |
| 12/4/2002 | PJS | 0.5 | Prepare motion to compel for filing |
| 12/4/2002 | PJS | 0.6 | Draft motion to compel deposition responses |
| 12/4/2002 | PJS | 1.0 | Draft reply to opposition to motion to compel |
| 12/9/2002 | PJS | 0.4 | Review D Minetree deposition transcript |
| 12/9/2002 | PJS | 0.4 | Draft notice of deposition for David Minetree; draft letter to Jeanne Phelan re: deposition and discovery |
| 12/9/2002 | PJS | 1.0 | Review D Minetree deposition transcript |
| 12/9/2002 | PJS | 1.4 | Review 1998 and 1999 employee database; meeting w/ JLC re: employee database |
| 12/10/2002 | PJS | 0.1 | Draft e-mail to J Phelan re: deposition schedule |
| 12/10/2002 | PJS | 0.2 | Draft letter to J Phelan re: B Steffen resume |
| 12/10/2002 | PJS | 0.4 | Conference w/ colleague JLC re: statistical database |
| 12/10/2002 | PJS | 0.8 | Legal research re: FRCP 30, 45 |
| 12/10/2002 | PJS | 1.1 | Revise motion to compel, memo and order; legal research re: Rules 30, 45 |
| 12/10/2002 | PJS | 2.5 | Draft motion to compel |
| 12/11/2002 | PJS | 0.2 | Telephone call w/ J Phelan re: discovery, deposition and scheduling order |
| 12/11/2002 | PJS | 0.3 | Conference w/ colleague JLC re: 1998 database |
| 12/11/2002 | PJS | 0.7 | Revise motion to compel; conference w/ colleague DBH re: same |
| 12/11/2002 | PJS | 4.5 | Prepare for deposition of Fran Berg |
| 12/12/2002 | PJS | 0.5 | File Motion to compel |
| 12/12/2002 | PJS | 1.5 | Prepare for deposition of F Berg |
| 12/12/2002 | PJS | 4.7 | Deposition of Fran Berg (including 2.0 hrs travel) |
| 12/13/2002 | PJS | 0.2 | Telephone call w/ J Phelan re: discovery & scheduling |
| 12/13/2002 | PJS | 0.3 | Telephone calls (2) w/ C Gold re: David Minetree |
| 12/13/2002 | PJS | 0.4 | Draft letter to plaintiffs |
| 12/13/2002 | PJS | 2.0 | Review personnel records re: vouchers |
| 12/16/2002 | PJS | 1.4 | Review probable cause findings |
| 12/17/2002 | PJS | 0.2 | Conference w/ colleague RAS re: litigation |
| 12/17/2002 | PJS | 0.2 | Draft amended notice of deposition for David Minetree |
| 12/17/2002 | PJS | 0.2 | Edit fourth discovery requests |
| 12/17/2002 | PJS | 0.4 | Legal research: certification of class in 4th Circuit |
| 12/17/2002 | PJS | 0.4 | Edit fourth discovery requests |
| 12/17/2002 | PJS | 0.4 | Conference w/ colleague RAS re: litigation |
| 12/17/2002 | PJS | 0.5 | Legal research: certification of class in 4th Circuit |
| 12/17/2002 | PJS | 1.0 | Draft amended notice of deposition for David Minetree |
| 12/18/2002 | PJS | 5.5 | Review accuracy of personnel database |
| 12/19/2002 | PJS | 0.7 | Telephone calls (2) w/ J Phelan re: personnel file review; telephone calls w/ Judge's chambers re: discovery dispute; conference w/ colleague RAS re: same |

| Date | Atty | Hours | Description |
|---|---|---|---|
| 12/19/2002 | PJS | 0.8 | Prepare for depositions of Nancy Stair and Brad Minetree, including document review |
| 12/19/2002 | PJS | 1.4 | Review Judge Gesner's Orders; prepare for oral argument; legal research |
| 12/19/2002 | PJS | 3.9 | Review accuracy of personnel database |
| 12/20/2002 | PJS | 0.1 | Draft e-mail to J Phelan re: discovery |
| 12/20/2002 | PJS | 0.5 | Telephone oral argument w/counsel & judge re: discovery of personnel records |
| 12/20/2002 | PJS | 0.5 | Draft supplementary discovery requests |
| 12/20/2002 | PJS | 0.5 | Conference w/ colleague JLC re: data analysis |
| 12/20/2002 | PJS | 0.5 | Draft letter to J Phelan re: document review |
| 12/20/2002 | PJS | 1.5 | Review personnel data |
| 12/26/2002 | PJS | 1.5 | Preparation for onsite review of personnel files |
| 12/27/2002 | PJS | 6.0 | Review personnel records at UTD (and 2.0 travel time) |
| 12/29/2002 | PJS | 2.0 | Review UTD personnel files |
| 12/30/2002 | PJS | 1.4 | Prepare for review of OPFs at UTD, including creation of employee review lists |
| 1/2/2003 | PJS | 0.1 | E-mail to J Phelan re: discovery review |
| 1/2/2003 | PJS | 0.2 | Telephone call w/ J Phelan re: scheduling order |
| 1/2/2003 | PJS | 0.2 | E-mail to J Phelan re: scheduling order |
| 1/2/2003 | PJS | 0.2 | Review Mike Ashley statement |
| 1/2/2003 | PJS | 0.2 | Conference w/ colleague JLC re: personnel file discovery review |
| 1/2/2003 | PJS | 0.3 | Draft letter to J Phelan re: 30(b)(6) depositions; review notices |
| 1/2/2003 | PJS | 0.5 | Telephone call w/ potential witness, Linda Marr |
| 1/2/2003 | PJS | 1.5 | Prepare for document review at UTD |
| 1/2/2003 | PJS | 1.8 | Investigation re: potential supervisory witnesses |
| 1/3/2003 | PJS | 8.0 | Review files at UTD in Baltimore |
| 1/4/2003 | PJS | 2.8 | Prepare for meeting w/ potential witness, including document review, M. Espinosa (and travel) |
| 1/6/2003 | PJS | 0.1 | Draft e-mail re: discovery to R Conetta |
| 1/6/2003 | PJS | 0.2 | Revise 30(b)(6) notice of deposition |
| 1/6/2003 | PJS | 4.5 | Review personnel records obtained from 1/3/03 |
| 1/7/2003 | PJS | 0.2 | 30(b)(6) notice of deposition re: financial information |
| 1/7/2003 | PJS | 8.5 | Review personnel data re: 1998 and 1999 databases |
| 1/8/2003 | PJS | 0.7 | Investigation and research re: potential witnesses, including location and information |
| 1/8/2003 | PJS | 1.0 | Research re: expert witness Murray Simpson |
| 1/8/2003 | PJS | 1.5 | Prepare for and meeting w/ expert re: database analysis |
| 1/8/2003 | PJS | 3.0 | Review personnel data re: 1998 and 1999 databases |
| 1/10/2003 | PJS | 0.5 | Conference w/ colleague DBH, BG re: David Minetree deposition |
| 1/10/2003 | PJS | 0.5 | Review 1997 Paychex data |
| 1/10/2003 | PJS | 1.0 | Document review re: personnel files |
| 1/10/2003 | PJS | 1.5 | Investigation re: locating potential witnesses, including former supervisory and HR employees |
| 1/10/2003 | PJS | 2.2 | Prepare for David Minetree deposition, including deposition review |
| 1/10/2003 | PJS | 3.7 | Meeting w/ potential witness Maria Espinosa and preparation for meeting |
| 1/13/2003 | PJS | 0.8 | Prepare for deposition of David Minetree |
| 1/14/2003 | PJS | 0.3 | Conference w/ colleague DBH re: deposition |
| 1/14/2003 | PJS | 0.9 | Legal research re: discoverability of medical records |
| 1/14/2003 | PJS | 1.0 | Continue prepare for deposition of David Minetree |
| 1/14/2003 | PJS | 1.9 | Deposition of David Minetree |
| 1/14/2003 | PJS | 2.7 | Conference w/ colleague BG re: defendants' discovery requests; legal research re: medical records |
| 1/15/2003 | PJS | 0.4 | Telephone conference with client M Newsome re: discovery |
| 1/15/2003 | PJS | 0.4 | Draft letter to J Phelan re: discovery |
| 1/15/2003 | PJS | 0.4 | Conference w/ colleague DBH re: class action compensatory damages |

Newsome, et al. v. Up To Date Laundry

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 1/15/2003 | PJS | 0.5 | Legal research re: 30(b)(6) depositions |
| 1/15/2003 | PJS | 0.5 | Conference w/ colleague BG re: discovery responses and document review re: same |
| 1/15/2003 | PJS | 1.6 | Document review re: upcoming depositions for 1/28, 2/4, 2/5 |
| 1/15/2003 | PJS | 2.5 | Investigation re: potential witnesses, R Denton and others and including telephone calls with M Ashley and F Minniti |
| 1/16/2003 | PJS | 4.0 | Meetings w/ potential witnesses, M Ashley, A Mattis (and travel) |
| 1/16/2003 | PJS | 4.0 | Meetings w/ clients, Melvin Newsome and Joseph Lloyd (and travel) |
| 1/17/2003 | PJS | 0.4 | Review letter and e-mail from J Phelan re: deposition; draft e-mail to J Phelan re: deposition and outstanding discovery |
| 1/17/2003 | PJS | 0.9 | Investigatory research (including earnings) for Nancy Stair deposition |
| 1/17/2003 | PJS | 1.4 | Draft discovery responses and conference w/ colleague BG re: same |
| 1/17/2003 | PJS | 1.5 | Review documents for depositions of Nancy Stair and Brad Minetree |
| 1/17/2003 | PJS | 1.5 | Prepare discovery responses |
| 1/20/2003 | PJS | 9.0 | Interview potential witness, M Kennedy, and travel to and from Winston-Salem NC |
| 1/21/2003 | PJS | 5.0 | Cont. travel from Winston-Salem NC to WDC |
| 1/22/2003 | PJS | 1.5 | Legal research re: class action discovery issues, including release of information about putative class members |
| 1/22/2003 | PJS | 1.9 | Draft e-mails to J Phelan re: 30(b)(6) depositions and discovery issues; legal research re: 30(b)(6) depositions; review J Phelan e-mail re: same; telephone call w/ Judge Gesner's clerk re: scheduling oral argument |
| 1/22/2003 | PJS | 5.0 | Draft discovery responses, including conferences w/ colleague BG, document review and telephone calls with clients, R Curtis, V Johnson, J Lloyd, M Newsome |
| 1/23/2003 | PJS | 0.4 | Telephone conference with client Herbert Datcher re: discovery requests |
| 1/23/2003 | PJS | 0.5 | Telephone call w/ client Laverne Lipscomb re: discrimination |
| 1/23/2003 | PJS | 0.5 | Conference w/ colleague DBH re: statistical report and discovery requests; telephone call w/ C. Mann re: supplementary report |
| 1/23/2003 | PJS | 0.5 | Legal research re: class action discovery |
| 1/23/2003 | PJS | 1.1 | Review draft document responses for R Curtis and V Johnson |
| 1/23/2003 | PJS | 1.4 | Telephone call w/ Herbert Datcher re: discovery responses; draft discovery responses |
| 1/23/2003 | PJS | 1.5 | Telephone call w/ client Rudolph Curtis re: discovery requests and draft responses |
| 1/23/2003 | PJS | 1.8 | Review order from Judge re: discovery dispute; draft and edit pleading; conference w/ colleague BG re: same; review e-mail from J Phelan re: oral argument and pleadings; draft reply e-mail re: same |
| 1/23/2003 | PJS | 3.5 | Draft discovery responses, including review of MCHR documents |
| 1/24/2003 | PJS | 0.5 | Oral argument before Judge Gesner |
| 1/24/2003 | PJS | 1.0 | Prepare for oral argument, including legal research re: 30(b)(6) and conference w/ colleague BG re: legal and factual issues |
| 1/24/2003 | PJS | 1.2 | Conference w/ colleague BG re: plaintiffs' responses to defendants' discovery requests |
| 1/24/2003 | PJS | 3.0 | Review and revise plaintiff H Datcher's interrogatory responses |
| 1/24/2003 | PJS | 3.0 | Continue draft of interrogatory responses to No. 2, No. 4, including document review and witness research |
| 1/25/2003 | PJS | 0.5 | Draft memo re: factual and legal discovery analysis |
| 1/25/2003 | PJS | 0.5 | Review UTD documents provided to NLRB |
| 1/25/2003 | PJS | 3.0 | Continue draft of plaintiffs' responses to defendants' discovery requests |
| 1/26/2003 | PJS | 0.4 | Telephone call w/ potential witness, Nicole Johnson |
| 1/26/2003 | PJS | 0.5 | Continue draft of interrogatory responses |
| 1/27/2003 | PJS | 0.3 | Telephone call w/ Charles Mann re: statistical data |
| 1/27/2003 | PJS | 0.6 | Review defendants' documents provided to the NLRB |
| 1/27/2003 | PJS | 2.5 | Review Johnson interrogatory responses |

| Date | Atty | Hours | Description |
|---|---|---|---|
|  |  |  |  |
| 1/27/2003 | PJS | 3.0 | Review Newsome interrogatory responses |
| 1/27/2003 | PJS | 8.0 | Meeting w/ potential witness, F Minniti and travel |
| 1/28/2003 | PJS | 0.4 | Review letter from J Phelan; conference w/ colleague BG; and draft e-mail response to JP re: deficiencies |
| 1/28/2003 | PJS | 0.5 | Telephone call w/ J Phelan re: scheduling of depositions and discovery responses; conference w/ colleague BG re: same |
| 1/28/2003 | PJS | 0.8 | Review statistical report by C Mann; and draft letter and create data disk for J Phelan |
| 1/28/2003 | PJS | 1.0 | Research re: UTD at Baltimore library |
| 1/28/2003 | PJS | 1.8 | Review R Curtis interrogatory responses; conference w/ colleague BG re: same |
| 1/28/2003 | PJS | 4.2 | Draft and edit J Lloyd interrogatory responses |
| 1/28/2003 | PJS | 6.5 | Meeting w/ clients, H Datcher, J Lloyd and V Johnson re: discovery and travel |
| 1/29/2003 | PJS | 0.2 | Conference w/ colleague DBH re: evidentiary standard for admissibility on dispositive motion |
| 1/29/2003 | PJS | 0.4 | Telephone call w/ J Phelan re: 30(b)(6) and document discovery |
| 1/29/2003 | PJS | 0.4 | Conference w/ colleague BG re: discovery posture and depositions |
| 1/29/2003 | PJS | 0.9 | Document review of personnel files re: depositions of Brad Minetree and Nancy Stair |
| 1/29/2003 | PJS | 1.4 | Memo to file re: 30(b)(6) and legal research re FRCP 26(e)(1) |
| 1/29/2003 | PJS | 1.5 | Investigation, including potential witnesses, F Minniti, Richard Denton |
| 2/3/2003 | PJS | 0.2 | Telephone call w/ J Phelan re: document discovery and depositions |
| 2/3/2003 | PJS | 0.2 | Telephone call with J Phelan re: document discovery and depositions |
| 2/3/2003 | PJS | 0.3 | Conference w/ colleague BG re: document discovery |
| 2/3/2003 | PJS | 0.5 | Review documents produced in discovery by defendant |
| 2/4/2003 | PJS | 0.4 | Review of discovery documents to be listed but not provided to defendants |
| 2/4/2003 | PJS | 0.5 | Confer w/ BG re: deposition of N Stair and B Minetree |
| 2/4/2003 | PJS | 0.6 | Meeting w/ client H Datcher re: deposition and discovery |
| 2/4/2003 | PJS | 1.0 | Draft letter to J Phelan re: discovery |
| 2/4/2003 | PJS | 1.1 | Continue to prepare for N Stair deposition, including draft of questions and document and review of depositions |
| 2/4/2003 | PJS | 1.2 | Prepare for B Minetree deposition, including deposition and document review |
| 2/4/2003 | PJS | 8.0 | Prepare for deposition of Nancy Stair, including deposition and document review |
| 2/5/2003 | PJS | 0.2 | Memo to B Grdina re: class action litigation |
| 2/5/2003 | PJS | 1.3 | Prepare for deposition of N Stair, including document review and draft of questions |
| 2/5/2003 | PJS | 9.5 | Deposition of Nancy Stair (and travel time) |
| 2/7/2003 | PJS | 0.5 | Draft questions for potential case witnesses; conference w/ colleague TK re: investigation for potential witnesses |
| 2/9/2003 | PJS | 0.3 | Legal research |
| 2/10/2003 | PJS | 0.1 | Draft e-mail to J Phelan re: document discovery |
| 2/10/2003 | PJS | 0.4 | Prepare for deposition of Brad Minetree |
| 2/11/2003 | PJS | 0.3 | Draft letter to Linda Marr |
| 2/12/2003 | PJS | 0.1 | Legal research |
| 2/12/2003 | PJS | 0.1 | Draft memo to BG re: discovery questions |
| 2/12/2003 | PJS | 0.5 | Draft revised notice of deposition for B Minetree and 30(b)(6) witness |
| 2/12/2003 | PJS | 10.0 | Prepare for deposition of Brad Minetree, including document and deposition review, draft questions |
| 2/13/2003 | PJS | 1.5 | Continue preparation for B Minetree deposition, including review of N Stair deposition |
| 2/13/2003 | PJS | 10.0 | Deposition of Brad Minetree (and travel) |
| 2/14/2003 | PJS | 1.0 | Draft memo regarding outstanding discovery issues to be addressed by plaintiffs |

| Date | Atty | Hours | Description |
|---|---|---|---|
| 2/14/2003 | PJS | 4.8 | Draft and edit interrogatories, document requests and requests for admissions to defendants (and hand delivery) |
| 2/15/2003 | PJS | 1.0 | Draft letter to J Phelan re: outstanding discovery issues |
| 2/17/2003 | PJS | 0.2 | Review Agreement produced in discovery |
| 2/17/2003 | PJS | 0.5 | Draft letter to Moniodis |
| 2/17/2003 | PJS | 1.4 | Supplement discovery responses for plaintiffs |
| 2/18/2003 | PJS | 0.2 | Telephone conference with client M Newsome re: depositions and discovery requests |
| 2/18/2003 | PJS | 0.5 | Conference w/ colleague DBH re: litigation strategy, including potential deponents Bette, Moniodis, Weyrich |
| 2/18/2003 | PJS | 0.8 | Prepare for continuation of B Minetree deposition |
| 2/18/2003 | PJS | 0.8 | Legal research re: suing Wm. S. Stair trust |
| 2/18/2003 | PJS | 3.1 | Supplement discovery responses for all five plaintiffs, including document review |
| 2/19/2003 | PJS | 0.3 | Draft letter to client R Curtis |
| 2/19/2003 | PJS | 1.5 | Draft supplemental discovery responses |
| 2/20/2003 | PJS | 0.2 | Review statistical report |
| 2/20/2003 | PJS | 0.3 | Draft letter to G Moniodis re: deposition |
| 2/20/2003 | PJS | 0.4 | Draft letter to J Phelan re: supplementary discovery responses and additional discovery issues |
| 2/20/2003 | PJS | 0.5 | Conference w/ colleague BG re: scheduling of deposition, litigation strategy re: sanctions, motion for leave for discovery requests |
| 2/20/2003 | PJS | 2.5 | Draft supplemental discovery responses |
| 2/24/2003 | PJS | 4.0 | Draft supplemental discovery responses; motion to exceed |
| 2/25/2003 | PJS | 3.4 | Draft motion to exceed and order; legal research |
| 2/26/2003 | PJS | 0.4 | Conference w/ colleague BG re: outstanding discovery and depositions |
| 2/26/2003 | PJS | 1.5 | Continue draft and edit motion to exceed and order |
| 2/26/2003 | PJS | 3.5 | Statistical analysis of personnel data |
| 2/27/2003 | PJS | 8.2 | Prepare witnesses J Lloyd and H Datcher (and travel time) |
| 2/28/2003 | PJS | 0.2 | Draft discovery memo re: outstanding discovery for letter to J Phelan |
| 2/28/2003 | PJS | 0.2 | Telephone conference with C Mann re: expert report |
| 2/28/2003 | PJS | 1.2 | Edit J Lloyd interrogatory responses |
| 3/1/2003 | PJS | 0.8 | Review statistical reports by M Simpson and C Mann |
| 3/1/2003 | PJS | 2.0 | Review B Minetree deposition |
| 3/2/2003 | PJS | 1.0 | Review statistical data |
| 3/2/2003 | PJS | 1.5 | Review B Minetree deposition |
| 3/3/2003 | PJS | 1.5 | Legal research re: class action certification and statistical evidence; prepare reply to M. Simpson expert report |
| 3/3/2003 | PJS | 1.7 | Legal research re: class action certification and class action statistical evidence |
| 3/4/2003 | PJS | 0.5 | Telephone conference with C Mann re: M Simpson report |
| 3/4/2003 | PJS | 0.5 | Conference w/ colleague DBH re: M Simpson report |
| 3/4/2003 | PJS | 1.0 | Document review and statistical analysis re: 400/500 |
| 3/4/2003 | PJS | 1.0 | Draft memo re: M. Simpson report |
| 3/4/2003 | PJS | 1.4 | Legal research re: class action certification |
| 3/5/2003 | PJS | 0.9 | Conference w/ colleague BG, DBH re: statistical analysis; telephone call w/ Charles Mann re: same |
| 3/5/2003 | PJS | 2.8 | Review accuracy of 400 and 500 department statistical data |
| 3/6/2003 | PJS | 2.5 | Review 400 and 500 department statistical data |
| 3/11/2003 | PJS | 3.5 | Attend deposition of Linda Marr |
| 3/11/2003 | PJS | 3.5 | Meeting w/ client V. Johnson, R. Curtis re: deposition and discovery and travel |
| 3/12/2003 | PJS | 0.6 | Draft letter to J Phelan re: discovery; review J Phelan letter re: discovery; conference w/ colleague BG |
| 3/12/2003 | PJS | 4.5 | Draft reply brief and legal research re: Rule 26 discovery; conference w/ colleagues DBH, BG re: same |

Case 1:01-cv-02257-WDQ     Document 97-7     Filed 11/12/2004     Page 12 of 28
Newsome, et al. v. Up To Date Laundry
Page 12 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 3/13/2003 | PJS | 1.0 | Edit reply brief |
| 3/13/2003 | PJS | 2.0 | Investigation and travel to houses of clients MN, JL, RC |
| 3/13/2003 | PJS | 3.0 | deposition (and travel time) |
| 3/13/2003 | PJS | 7.0 | Attend deposition of Herbert Datcher (10-5) |
| 3/14/2003 | PJS | 0.2 | Telephone conference with client M Newsome re: depositions |
| 3/14/2003 | PJS | 0.3 | Telephone call w/ J Phelan re: deposition scheduling |
| 3/14/2003 | PJS | 0.8 | Edit reply motion and file |
| 3/14/2003 | PJS | 1.7 | Prepare for T Hendrickson deposition, legal research re: waiver, conference w/ colleague BG re: questions and documents |
| 3/15/2003 | PJS | 4.5 | Prepare for deposition of Nancy Stair; review documents produced in discovery 3/13 |
| 3/15/2003 | PJS | 7.5 | Meetings w/ clients M Newsome and Joseph Lloyd re: depositions; prepare for meetings |
| 3/16/2003 | PJS | 0.3 | Draft letter to J Phelan re: discovery and deposition scheduling |
| 3/16/2003 | PJS | 1.3 | Telephone call B Grdina re: deposition of T Hendrickson; review Grdina deposition outline |
| 3/17/2003 | PJS | 2.0 | Take N Stair deposition |
| 3/17/2003 | PJS | 3.0 | Meeting w/ Rudolph Curtis re: deposition |
| 3/17/2003 | PJS | 4.5 | Attend T Hendrickson deposition |
| 3/18/2003 | PJS | 0.2 | Telephone call w/ J Phelan re: scheduling depositions |
| 3/18/2003 | PJS | 0.2 | Draft letter to V Johnson re: deposition |
| 3/18/2003 | PJS | 0.2 | Draft letter to J Lloyd re: deposition |
| 3/18/2003 | PJS | 0.3 | Research re: D Minetree criminal charges |
| 3/18/2003 | PJS | 0.4 | Draft letter to J Phelan re: supplemental discovery |
| 3/18/2003 | PJS | 0.4 | Conference w/ colleague BG re: discovery matters, including potential motions to compel and/or sanctions, Murray Simpson subpoena, pending depositions |
| 3/18/2003 | PJS | 0.5 | Legal research re: production of income taxes |
| 3/20/2003 | PJS | 1.8 | Legal courthouse research in Baltimore re: David K Minetree |
| 3/20/2003 | PJS | 6.0 | Prepare client J Lloyd for deposition, including travel |
| 3/21/2003 | PJS | 0.5 | Meeting with client M Newsome |
| 3/21/2003 | PJS | 3.5 | Prepare for deposition of J Lloyd, including meeting w/ client, legal research re: class rep adequacy, travel |
| 3/21/2003 | PJS | 5.0 | Deposition of Joseph Lloyd (10-3) |
| 3/22/2003 | PJS | 7.0 | Meeting w/ clients M Newsome and R Curtis re: depositions, including travel |
| 3/24/2003 | PJS | 0.2 | Conference w/ colleague BG re: letter regarding M Simpson |
| 3/24/2003 | PJS | 0.5 | Telephone conference with client R Curtis re: deposition |
| 3/24/2003 | PJS | 0.6 | Legal research re: 5th amendment privilege |
| 3/25/2003 | PJS | 1.4 | Prepare for M Newsome deposition, including statement review and review of time and attendance records; telephone call w/ client re: same |
| 3/26/2003 | PJS | 1.0 | Investigation re: civil litigation records for Minetree and Stair |
| 3/26/2003 | PJS | 7.0 | Defend M Newsome's deposition (10-2:30), prepare witness for deposition, travel time |
| 3/27/2003 | PJS | 0.2 | Telephone call w/ Boris Steffen re: update on economic data |
| 3/27/2003 | PJS | 0.2 | Draft letter to J Phelan re: discovery and depositions |
| 3/27/2003 | PJS | 1.2 | Legal research re: class action withdrawal and tolling; conference w/ colleague BG re: same |
| 3/30/2003 | PJS | 5.2 | Prepare client V Johnson for deposition; review of V Johnson documents regarding deposition |
| 3/31/2003 | PJS | 0.1 | Conference w/ colleague DBH re: Gesner discovery order |
| 3/31/2003 | PJS | 0.1 | Telephone call w/ David Deramus re: billing |
| 3/31/2003 | PJS | 0.5 | Telephone call w/ TMK re: potential witnesses; review information about witnesses from TMK notes |
| 3/31/2003 | PJS | 1.0 | Legal research re: impact of Rule 23(e) |

Case 1:01-cv-02257-WDQ    Document 97-7    Filed 11/12/2004    Page 13 of 28
Newsome, et al. v. Up To Date Laundry
Page 13 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 3/31/2003 | PJS | 1.5 | Prepare for document review at UTD, including review of personnel files and defendants' discovery responses |
| 3/31/2003 | PJS | 1.6 | Prepare for document review at UTD, including review of personnel files |
| 4/1/2003 | PJS | 9.0 | Review personnel documents at UTD worksite |
| 4/2/2003 | PJS | 0.1 | Telephone call w/ J Phelan re: deposition scheduling and document production |
| 4/2/2003 | PJS | 0.8 | Legal research re: definition of similarly situated employees |
| 4/2/2003 | PJS | 2.0 | Review personnel files copied at UTD on 4/1 |
| 4/3/2003 | PJS | 1.3 | Investigation re: court files for Minetrees and N Stair |
| 4/3/2003 | PJS | 4.7 | Defend V Johnson deposition and prepare client for deposition |
| 4/21/2003 | PJS | 1.8 | Compare voucher data to employee schedule reports |
| 4/22/2003 | PJS | 1.0 | Review documents produced in discovery by defendants, including interrogatory answers |
| 4/22/2003 | PJS | 2.4 | Compare voucher data to employee schedule documents |
| 4/24/2003 | PJS | 0.3 | Telephone conference with Celeste Ireland re: case status |
| 4/24/2003 | PJS | 0.3 | Draft letters to clients Newsome, Curtis and Johnson |
| 4/24/2003 | PJS | 3.0 | Statistical and numerical review of voucher data |
| 4/30/2003 | PJS | 0.2 | Prepare for deposition of Brad Minetree |
| 4/30/2003 | PJS | 0.2 | Prepare for deposition of C Weyrich |
| 5/2/2003 | PJS | 0.1 | Draft quarterly fee letter |
| 5/5/2003 | PJS | 0.2 | Conference w/ colleague RAS re: class action status |
| 5/6/2003 | PJS | 1.2 | Legal research re: class certification |
| 5/7/2003 | PJS | 1.1 | Review M Simpson documents produced pursuant to subpoena |
| 5/7/2003 | PJS | 1.5 | Review M. Simpson documents produced in discovery |
| 5/8/2003 | PJS | 0.2 | Telephone call w/ C Mann re: expert report |
| 5/8/2003 | PJS | 0.4 | Legal research re: class certification |
| 5/8/2003 | PJS | 1.2 | Continue review of statistical analysis performed by M Simpson |
| 5/9/2003 | PJS | 1.1 | Meeting re: class action certification |
| 5/9/2003 | PJS | 1.5 | Review Murray Simpson statistical data |
| 5/9/2003 | PJS | 2.5 | Meeting w/ Charles Mann re: supplemental report and Murray Simpson data |
| 5/12/2003 | PJS | 0.2 | Draft notice of deposition for C Weyrich |
| 5/12/2003 | PJS | 0.2 | Draft notice of deposition for B Minetree |
| 5/12/2003 | PJS | 1.4 | Prepare for deposition of C Weyrich, including review of initial deposition of C Weyrich and T Hendrickson |
| 5/12/2003 | PJS | 1.8 | Telephone call w/ C Mann re: supplemental report; review statistical data and Excel database provided by state re: prior work experience; conference w/ colleague DBH re: supplemental report |
| 5/13/2003 | PJS | 5.5 | Prepare for deposition of C Weyrich, including draft of questions, review deposition exhibits, review deposition transcripts for Weyrich, Hendrickson, Stair and B Minetree |
| 5/14/2003 | PJS | 0.1 | Telephone conference with client J Lloyd re: deposition |
| 5/14/2003 | PJS | 0.5 | Review MCHR personnel data re: prior work experience |
| 5/14/2003 | PJS | 0.5 | Prepare for deposition of C Weyrich |
| 5/14/2003 | PJS | 1.0 | Review C Mann expert report |
| 5/14/2003 | PJS | 3.2 | Deposition of C Weyrich |
| 5/15/2003 | PJS | 0.7 | Conference w/ colleague DBH re: Mann supplementary report; telephone call w/ Mann re: supplementary report |
| 5/19/2003 | PJS | 0.5 | Review subpoena for C Mann; confer w/ BG re: same |
| 5/19/2003 | PJS | 5.0 | Prepare for Brad Minetree deposition, including document review, review depositions of B Minetree, T Hendrickson, L Marr, prepare questions |
| 5/20/2003 | PJS | 7.0 | Continue to prepare for deposition of Brad Minetree, including draft questions, review of deposition exhibits, review of depositions of T Hendrickson, B Minetree, C Weyrich |
| 5/21/2003 | PJS | 1.0 | Review subpoena duces tecum; cf. to plaintiffs' subpoena to Murray Simpson |
| 5/21/2003 | PJS | 1.0 | Legal research re: FRCP 26(a) and 45 |

Case 1:01-cv-02257-WDQ    Document 97-7    Filed 11/12/2004    Page 14 of 28
Newsome, et al. v. Up To Date Laundry
Page 14 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 5/21/2003 | PJS | 1.5 | Prepare for deposition of B Minetree |
| 5/21/2003 | PJS | 10.0 | Deposition of Brad Minetree (and travel 3.0 hrs) |
| 5/22/2003 | PJS | 3.5 | Legal research re: FRCP 26 and 45; conference w/ colleague BG re: subpoena; telephone calls w/ C Mann re: same |
| 5/23/2003 | PJS | 0.5 | Edit letter to J Phelan re: subpoena duces tecum; conference w/ colleague BG re: same |
| 5/27/2003 | PJS | 2.0 | Draft class certification brief |
| 5/28/2003 | PJS | 0.5 | Draft status report; conference w/ colleagues RAS, DBH re: same |
| 5/29/2003 | PJS | 1.3 | Edit draft status order; draft proposed order; telephone calls (2) w/ J Phelan re: same; conference w/ colleague BG re: litigation strategy |
| 5/30/2003 | PJS | 1.2 | Review letter to J Phelan re: subpoena to Mann; review Behler v. Hanlon; conference w/ colleague BG re: same |
| 6/3/2003 | PJS | 0.5 | Telephone call w/ C Mann re: subpoena duces tecum |
| 6/3/2003 | PJS | 0.7 | Summarize D Minetree deposition I |
| 6/4/2003 | PJS | 6.0 | Deposition digests for D Minetree II, J Fitzgerald, B Minetree I |
| 6/9/2003 | PJS | 0.6 | Deposition digest for V Johnson |
| 6/10/2003 | PJS | 0.5 | Continue digest of VJ deposition |
| 6/10/2003 | PJS | 0.5 | Continue deposition digest for V Johnson |
| 6/10/2003 | PJS | 0.6 | Review deposition digest for B Minetree, D Minetree, F Berg |
| 6/11/2003 | PJS | 1.0 | Draft class cert motion |
| 6/11/2003 | PJS | 2.0 | Continue digest of V Johnson, M Newsome and J Fitzgerald depositions |
| 6/12/2003 | PJS | 0.5 | Continue digest of Melvin Newsome deposition |
| 6/12/2003 | PJS | 0.8 | Continue deposition digest for M Newsome |
| 6/13/2003 | PJS | 0.3 | Digest of Joseph Lloyd deposition |
| 6/16/2003 | PJS | 1.0 | Draft C. Uhler-Ford statement; legal research re: 803(8); conference w/ colleague DBH re: same |
| 6/16/2003 | PJS | 2.0 | Draft statement of facts |
| 6/17/2003 | PJS | 2.0 | Draft statement of facts |
| 6/18/2003 | PJS | 4.0 | Draft Farragher/Ellerth hostile work environment facts; legal research |
| 6/18/2003 | PJS | 6.0 | Continue drafting statement of facts re: motion for class certification |
| 6/19/2003 | PJS | 1.5 | Legal research re: 4th Circuit hostile work environment |
| 6/19/2003 | PJS | 2.4 | Legal research re: statistical evidence |
| 6/19/2003 | PJS | 3.5 | Review motion for class certification |
| 6/20/2003 | PJS | 2.0 | Legal research re: 23(b)(3) and statistical evidence |
| 6/23/2003 | PJS | 2.5 | Legal research re: 23(b)(3) class actions; and circuit split re: class actions; statistical evidence; standard for racial harassment in Md. D. Ct. |
| 6/24/2003 | PJS | 2.0 | Continue review and preparation of deposition exhibits for electronic filing |
| 6/24/2003 | PJS | 7.0 | Continue to prepare motion for class certification, including legal research re: Rule 23 standards for reviewing allegations in complaint; legal research re: FRE 803(8), prepare exhibits; draft notice of lengthy pleading and certificate of service; review MCHR findings; conference w/ colleague DBH re: same |
| 6/25/2003 | PJS | 6.5 | Continue to prepare class certification motion, including edit and fact check brief, conferences w/ colleague DBH re: same, review and prepare deposition testimony and exhibits |
| 6/26/2003 | PJS | 5.0 | Prepare motion for class certification for filing, including edit and fact check of motion, telephone call w/ client Rudolph Curtis, draft letter to court, review of electronic filing procedures and electronic filing |
| 6/27/2003 | PJS | 3.0 | Read and begin draft of opposition to motion for summary judgment |
| 7/6/2003 | PJS | 10.0 | Draft opposition to motion for summary judgment |
| 7/7/2003 | PJS | 4.0 | Continue draft of opposition to motion for summary judgment |
| 7/8/2003 | PJS | 8.0 | Draft opposition to motion for summary judgment |
| 7/9/2003 | PJS | 3.0 | hostile work environment, FRCP 56 |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 7/10/2003 | PJS | 7.0 | Continue draft of opposition to motion for summary judgment, including legal research re: direct evidence, conference w/ colleague BG re: opposition |
| 7/11/2003 | PJS | 2.4 | Edit opposition to motion for summary judgment; legal research re: Harris hostile work environment standard and review of deposition testimony |
| 7/14/2003 | PJS | 1.0 | Legal research re: NLRB complain admissibility re: FRE 803(8) |
| 7/14/2003 | PJS | 1.5 | Draft opposition for motion for summary judgment re: review of Newsome deposition, Datcher deposition, NLRB complaint |
| 7/14/2003 | PJS | 2.0 | Continue revision of opposition to motion for summary judgment, including conference w/ colleague RAS |
| 7/15/2003 | PJS | 1.5 | Draft statement of disputed facts |
| 7/15/2003 | PJS | 3.5 | Continue draft statement of genuine issues |
| 7/16/2003 | PJS | 0.8 | Conference w/ colleague DBH re: opposition to motion for summary judgment; continue edit of opposition |
| 7/16/2003 | PJS | 2.0 | Review statement of disputed facts |
| 7/17/2003 | PJS | 6.0 | Edit opposition to motion for summary judgment |
| 7/18/2003 | PJS | 4.0 | Edit opposition to motion for summary judgment and statement of genuine issues |
| 7/20/2003 | PJS | 2.1 | Edit opposition to motion for summary judgment and prepare Adobe documents |
| 7/22/2003 | PJS | 0.2 | Draft letter to clients and court |
| 7/22/2003 | PJS | 0.3 | Legal research re: Rule 803(8) and FRCP 23 |
| 7/22/2003 | PJS | 1.0 | Review defendants' opposition to class certification |
| 7/22/2003 | PJS | 5.0 | Edit opposition to motion for summary judgment and genuine issues of disputed facts; electronic filing |
| 7/23/2003 | PJS | 0.5 | Legal research re: statute of limitations for 1981 claims |
| 7/25/2003 | PJS | 2.5 | Legal research re: defendants' opposition to class certification, including statistical evidence, FRE 803(8), harassment classes certified, and commonality |
| 7/29/2003 | PJS | 0.4 | Review scheduling orders for reply to opposition to motion for class certification |
| 7/31/2003 | PJS | 2.5 | Reply to opposition to class certification, analysis of year 2000 MCHR database |
| 8/3/2003 | PJS | 2.0 | Edit reply brief |
| 8/4/2003 | PJS | 5.5 | Edit reply brief, including legal research re: defendants' burden of proof in opposition to class certification, compensatory damages in class actions, 3rd party evidence, D.Md. class action cases and harassment class actions |
| 9/17/2003 | PJS | 0.1 | Telephone call w/ AJ chambers re: conference call; msg for J Phelan re: same |
| 9/17/2003 | PJS | 0.5 | Review MCHR brief |
| 9/23/2003 | PJS | 0.1 | Draft e-mail to J Phelan re: conf.; msg for Judge Brady re: same |
| 9/30/2003 | PJS | 0.5 | Telephone call w/ Lee Hoshall re: UTD administrative litigation; draft e-mail |
| 10/1/2003 | PJS | 0.2 | Telephone call w/ Lee Hoshall re: hearing |
| 10/1/2003 | PJS | 0.4 | Teleconference w/ Judge Brady re: administrative claims |
| 10/1/2003 | PJS | 0.4 | Conference w/ colleague BG re: hearing |
| 10/16/2003 | PJS | 1.0 | Review documents; conference w/ colleague BG, DBH |
| 10/21/2003 | PJS | 0.2 | Conference w/ colleague BG re: oral argument |
| 10/21/2003 | PJS | 0.2 | Draft letter to J Phelan re: 3rd Q fees |
| 10/22/2003 | PJS | 1.2 | Legal research re: recent 4th Circuit class action decisions |
| 10/27/2003 | PJS | 3.4 | Edit motion to stay; review pleadings & letters filed by parties and AJ; conference w/ colleague BG re: same |
| 10/28/2003 | PJS | 2.0 | Draft motion to stay and file with Court; conference w/ colleague BG re: same |
| 10/31/2003 | PJS | 0.8 | Legal research re: *KB Toys* decision by J. Chasanow |
| 11/10/2003 | PJS | 0.4 | Conference w/ colleague BG re: administrative hearing, pro hac vice |
| 11/10/2003 | PJS | 1.7 | Prepare for oral argument, including legal research on class actions in 4th Circuit |

Newsome, et al. v. Up To Date Laundry

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 11/11/2003 | PJS | 6.5 | Prepare for USDC oral argument; confer w/ DBH re: same |
| 11/12/2003 | PJS | 2.0 | Moot court re: oral argument |
| 11/12/2003 | PJS | 3.0 | Prepare for oral argument |
| 11/13/2003 | PJS | 3.5 | Prepare for oral argument |
| 11/13/2003 | PJS | 2.0 | Oral argument in USDC Md.; travel time (1.0) |
| 11/18/2003 | PJS | 0.3 | Locate and review collective bargaining agreement |
| 11/20/2003 | PJS | 0.3 | Review filing from UTD re: collective bargaining agreement |
| 11/25/2003 | PJS | 0.1 | Review letters to Judge Brady |
| 12/3/2003 | PJS | 0.4 | Conference w/ colleague BG, RAS re: administrative hearing |
| 12/4/2003 | PJS | 0.3 | Telephone call w/ Judge Brady re: scheduling; conference w/colleague BG re: same |
| 1/8/2004 | PJS | 1.2 | Legal research re: attorney fees for administrative hearing |
| 1/9/2004 | PJS | 2.7 | Legal research re: attorney fees for MCHR hearing |
| 1/14/2004 | PJS | 0.5 | Status teleconference with Judge Brady re: MCHR hearing; conference w/ colleague BG: same |
| 1/14/2004 | PJS | 1.1 | Legal research re: MD Rule of Prof Responsibility 7.3 |
| 1/16/2004 | PJS | 0.2 | Review status report from Judge Brady; review letter from J Phelan re: case status |
| 1/23/2004 | PJS | 0.5 | Review Judge Quarles decision |
| 1/23/2004 | PJS | 0.9 | Telephone conference with clients H Datcher, V Johnson, and M Newsome re: Judge Quarles decision and order |
| 1/26/2004 | PJS | 0.1 | Conference w/ colleague BG re: letter to Judge Brady |
| 1/26/2004 | PJS | 0.3 | Telephone conference with client R Curtis re: decision and order |
| 1/27/2004 | PJS | 0.8 | Draft letter to Jeanne Phelan re: discovery; review discovery documents |
| 1/30/2004 | PJS | 0.1 | Conference w/ colleague BG re: conference w/ Judge Quarles |
| 2/2/2004 | PJS | 0.2 | Conference w/ colleague BG re: mediators |
| 2/3/2004 | PJS | 0.2 | Conference w/ colleague RAS re: preparation for mediation |
| 2/3/2004 | PJS | 0.3 | Telephone call w/ A. Wheatley re: case status |
| 2/3/2004 | PJS | 0.3 | Telephone call w/ Boris Steffen re: preparation for mediation |
| 2/5/2004 | PJS | 0.7 | Conferences (sep.) w/ colleagues BG, DBH re: discovery conference w/ Judge Quarles |
| 2/5/2004 | PJS | 1.5 | Legal research re: class settlement issues |
| 2/6/2004 | PJS | 0.3 | Discovery telephone conference w/ Judge Quarles |
| 2/6/2004 | PJS | 0.4 | Prepare for discovery conference with Judge Quarles, including conference w/ colleague BG |
| 2/6/2004 | PJS | 0.5 | Prepare for discovery conference |
| 2/6/2004 | PJS | 0.7 | Review of employee databases to calculate monetary damages |
| 2/6/2004 | PJS | 0.7 | Prepare for discovery conference, including conference w/ colleague BG |
| 2/6/2004 | PJS | 1.7 | Review discovery documents and depositions of Weyrich and Minetree to prepare for mediation |
| 2/8/2004 | PJS | 0.5 | Review depositions of Weyrich and Minetree to prepare for meeting w/ Boris Steffen |
| 2/8/2004 | PJS | 0.5 | Draft letter to Jeanne Phelan re: discovery supplement |
| 2/9/2004 | PJS | 0.2 | Conference w/ colleague BG re: scheduled administrative settlement hearing |
| 2/9/2004 | PJS | 0.3 | Telephone conference with client C. Ireland re: class action and administrative hearing |
| 2/9/2004 | PJS | 0.3 | Mediation, conference w/ colleague BG re: union contract |
| 2/9/2004 | PJS | 0.4 | Discovery & Mediation, draft letter to J. Phelan re: financial statements |
| 2/9/2004 | PJS | 0.5 | Discovery & Mediation, review UTD financial documents and depositions to prepare for meeting w/ B. Steffen |
| 2/10/2004 | PJS | 0.2 | Conference w/ colleague BG re: notice to clients of settlement conference; msg re: same for Arlene Black |

Case 1:01-cv-02257-WDQ    Document 97-7    Filed 11/12/2004    Page 17 of 28
Newsome, et al. v. Up To Date Laundry
Page 17 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| 2/11/2004 | PJS | 0.2 | Case administration and mediation: Telephone conference with client re: discovery, mediation |
| 2/11/2004 | PJS | 0.5 | Draft letter to AJ Brady re: Celeste Ireland; telephone conference with client C Ireland re: settlement conference; e-mail to J Phelan re: same; msg for L Hoshall re: same |
| 2/11/2004 | PJS | 2.0 | Mediation, meeting w/ expert Boris Steffen re: UTD financial data; prepare for meeting |
| 2/13/2004 | PJS | 0.2 | Review Judge Brady decision re: stay |
| 2/13/2004 | PJS | 0.2 | Draft letter to Judge Brady re: Celeste Ireland |
| 2/19/2004 | PJS | 0.1 | Telephone conference with client H Datcher re: mediation |
| 2/27/2004 | PJS | 0.3 | Settlement conference, telephone conference with opposing counsel J Phelan re: settlement conference; telephone call w/ Judge Gauvey's clerk re: moving settlement conference forward |
| 3/2/2004 | PJS | 0.2 | Telephone call w/ expert B Steffen re: obtaining updated financial documents |
| 3/3/2004 | PJS | 0.2 | Legal research re: class action settlements |
| 3/4/2004 | PJS | 0.4 | ADR, draft letter to class representatives |
| 3/4/2004 | PJS | 0.4 | ADR, draft letter to EEOC clients |
| 3/5/2004 | PJS | 0.1 | ADR, review order from Judge Gauvey re: settlement |
| 3/5/2004 | PJS | 0.3 | Discovery, draft e-mail to J Phelan re: financial documents |
| 3/5/2004 | PJS | 0.5 | ADR, conference w/ colleague RAS re: structuring settlement |
| 3/5/2004 | PJS | 0.9 | ADR, draft letter re: settlement to Judge Gauvey; conference w/ colleagues RAS, DBH re: same |
| 3/5/2004 | PJS | 1.0 | Draft settlement proposal |
| 3/8/2004 | PJS | 0.2 | ADR, conference w/ colleague DBH re: settlement letters to Judge Gauvey & defendants |
| 3/8/2004 | PJS | 0.4 | ADR, discovery: review UTD 2003 financial statement |
| 3/8/2004 | PJS | 0.4 | ADR, telephone conferences with client J Lloyd and R Curtis re: settlement |
| 3/8/2004 | PJS | 0.5 | ADR, draft demand letter to opposing counsel |
| 3/8/2004 | PJS | 0.8 | ADR, draft demand letter |
| 3/9/2004 | PJS | 0.4 | Telephone conference with clients R Curtis and M Newsome re: settlement |
| 3/9/2004 | PJS | 0.4 | ADR, telephone conference with client H Datcher re: settlement proposal |
| 3/9/2004 | PJS | 0.5 | ADR, draft demand letter to opposing counsel |
| 3/9/2004 | PJS | 0.5 | Meeting w/ RAS, DBH re: settlement offer |
| 3/10/2004 | PJS | 0.2 | ADR, edit settlement letters to Judge and opposing counsel |
| 3/10/2004 | PJS | 0.4 | ADR, review demand letters; conference w/ colleague RAS, DBH |
| 3/13/2004 | PJS | 0.5 | Preparation for settlement conference |
| 3/15/2004 | PJS | 0.2 | Telephone call w/ expert B Steffen re: mediation |
| 3/19/2004 | PJS | 0.3 | Conference w/ colleague BG re: punitive damages |
| 3/19/2004 | PJS | 0.5 | Ireland, review settlement agreement |
| 3/22/2004 | PJS | 0.5 | ADR, conference w/ colleague DBH, RAS re: bankruptcy, legal research re: same |
| 3/26/2004 | PJS | 0.5 | Meeting w/ Linda Correia re: bankruptcy |
| 3/28/2004 | PJS | 0.4 | Telephone calls w/ clients, Newsome, Lloyd, Curtis re: settlement |
| 3/29/2004 | PJS | 0.7 | ADR, telephone call w/ Boris Steffen re: UTD finances, conference w/ colleague RAS |
| 3/30/2004 | PJS | 0.5 | ADR, review Excel spreadsheet to determine hours worked by blacks |
| 3/30/2004 | PJS | 0.5 | ADR, meeting w/ DBH, RAS, BG re: settlement |
| 3/31/2004 | PJS | 0.5 | ADR, meeting w/ clients re: preparation for settlement conference |
| 3/31/2004 | PJS | 14.5 | ADR, settlement conference with Judge Gauvey 9:30 to 9:00 (and travel time 3.0) |
| 4/1/2004 | PJS | 0.4 | Review Pasquale Hernandez documents and MCHR probable cause finding |
| 4/2/2004 | PJS | 2.5 | Consolidate 1998 and 1999 excel spreadsheets |
| 4/15/2004 | PJS | 1.7 | Meeting w/ DBH, RAS, BG re: consent decree and settlement agreement |

Case 1:01-cv-02257-WDQ     Document 97-7     Filed 11/12/2004     Page 18 of 28
Newsome, et al. v. Up To Date Laundry
Page 18 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 4/19/2004 | PJS | 0.5 | Telephone call w/ SSI, Mark Patton |
| 4/19/2004 | PJS | 6.5 | Review and edit consent decree; legal research re: common fund attorney fees; conference w/ colleague DBH re: consent decree |
| 4/21/2004 | PJS | 3.5 | Review and edit consent decree; draft letter to J Phelan re: consent decree; e-mails to L Correia and L Hoshall re: same; conference w/ colleague DBH re: consent decree |
| 4/26/2004 | PJS | 0.2 | Review bankruptcy issues re: consent decree (L Correia) |
| 4/28/2004 | PJS | 0.3 | Telephone call w/ David Deramus re: costs of Boris Steffen |
| 4/28/2004 | PJS | 2.0 | Conference re: proposed settlement agreement |
| 5/5/2004 | PJS | 0.2 | ADR, draft e-mail to Lee Hoshall re: consent decree |
| 5/6/2004 | PJS | 0.2 | Review e-mail from Lee Hoshall |
| 5/13/2004 | PJS | 0.3 | Motions practice, draft extension of time and order |
| 5/26/2004 | PJS | 3.5 | Settlement, revise Consent Decree; conference w/ colleague DBH re: same; draft letter to J Phelan re: Consent Decree; telephone call w/ L Correia |
| 6/7/2004 | PJS | 2.5 | Settlement, discussions with DBH, RAS re: settlement; telephone conference with opposing counsel (2) re: same |
| 6/9/2004 | PJS | 5.0 | Settlement, draft consent decree, motion to seal and order; conference w/ colleague DBH re: same; e-mails with J Phelan re: same |
| 6/10/2004 | PJS | 1.0 | Settlement, begin review of Paychex payroll records 2000-2004 |
| 6/10/2004 | PJS | 1.5 | Settlement, review J Phelan edits to pleadings; draft e-mail to J Phelan re: edits; draft final changes to consent decree, file consent decree pleadings with Court; conference w/ colleague DBH re: same |
| 6/11/2004 | PJS | 4.0 | Consent decree, review UTD Paychex records to send to SSI; draft letter to M Patton, SSI |
| 6/14/2004 | PJS | 6.5 | Consent decree, review Paychex records and UTD computer data to create class member database |
| 6/15/2004 | PJS | 7.0 | Settlement, review Paychex records and UTD computer database to create class member database |
| 6/16/2004 | PJS | 5.5 | Consent decree, continue review of UTD Paychex documents and electronic records in order to create Class Member database for SSI |
| 6/17/2004 | PJS | 2.5 | Consent decree, continue review of Paychex documents and UTD electronic records; send documents and Excel file to SSI |
| 6/25/2004 | PJS | 0.3 | Conference w/ colleague DBH re: consent decree |
| 6/25/2004 | PJS | 0.3 | Telephone call w/ Mark Patton re: creation of UTD class member database |
| 7/9/2004 | PJS | 0.5 | Consent decree, draft memos to Mark Patton re: notice |
| **Subtotal** | | **1,112.9** | |
| | | | |
| 6/12/2001 | RAS | 2.0 | Meet with potential class agents |
| 6/22/2001 | RAS | 1.5 | Review materials from Maryland Commission on Human Rights in prep for complaint |
| 7/3/2001 | RAS | 1.5 | Review draft complaint, revise |
| 7/18/2001 | RAS | 1.5 | Review and revise complaint, confer with PJS re: complaint filing and media |
| 7/30/2001 | RAS | 0.5 | Review press release, complaint |
| 1/2/2002 | RAS | 1.5 | Review protective agreement and defendants' first discovery responses; meet with PJS re: discovery issues |
| 1/14/2002 | RAS | 1.5 | Review discovery provided by Maryland state |
| 1/28/2002 | RAS | 3.5 | Prepare for and attend meeting with accountants and opposition re settlement |
| 8/6/2002 | RAS | 2.0 | Research into precertification notice of dismissal |
| 11/18/2002 | RAS | 0.4 | Review expert report, meet with DBH and PJS re: report |
| 1/27/2003 | RAS | 0.7 | Review discovery responses |
| 3/25/2003 | RAS | 6.0 | Prepare for and defend Curtis deposition |
| 4/1/2003 | RAS | 0.5 | Review memorandum on dismissing class claim, pursuing individual claims. |
| 4/3/2003 | RAS | 0.4 | Meeting with PJS re research on dismissing class claims |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 4/4/2003 | RAS | 3.0 | Research into comp and punitive damages in class claims |
| 4/24/2003 | RAS | 2.0 | research into class issues; class hostile work environment claims, applicability of Campbell Supreme Court decision on punitive damages to class, and class punitive damages claims in general |
| 4/25/2003 | RAS | 2.0 | Research into class action; compensatory and punitive damages and hostile work environment effect on class certification, tolling of individual claims and what happens if we voluntarily dismiss class under Rule 23(e) |
| 5/6/2003 | RAS | 3.0 | Research into tolling and Rule 23, what happens if dismissal is voluntary as opposed to cert denied |
| 5/9/2003 | RAS | 2.0 | Research; prepare for meeting on class action/tolling issues |
| 6/2/2003 | RAS | 1.0 | Review and digest Curtis deposition |
| 6/3/2003 | RAS | 1.0 | Review and digest Curtis deposition |
| 6/5/2003 | RAS | 2.7 | Review and digest Stair deposition |
| 6/9/2003 | RAS | 3.5 | Digest Curtis depo, digest Stair depo |
| 11/12/2003 | RAS | 2.5 | Prepare for moot re class cert; prepare for Maryland state prehearing conference |
| 11/13/2003 | RAS | 3.5 | Trip to Maryland State Commisssion hearing on administrative claims; motion to stay and consolidation |
| 1/23/2004 | RAS | 0.5 | Review decision on class certification motion |
| 2/3/2004 | RAS | 0.3 | Meeting with Phil, letter to clients re case update |
| 2/4/2004 | RAS | 1.0 | Draft letter to class members |
| 3/9/2004 | RAS | 1.2 | Meeting with PJS and DBH re upcoming mediation |
| 3/10/2004 | RAS | 0.5 | Review and revise settlement letters; meeting with DBH and PJS re mediation |
| 3/17/2004 | RAS | 0.3 | Call to Jonathon Puth re bankruptcy issues |
| 3/22/2004 | RAS | 0.8 | Confer with Linda Correia re bankruptcy issues in advance of mediation; meet with PJS and DBH re: Correia discussion |
| 3/23/2004 | RAS | 4.0 | Research into bankruptcy "bad faith" issues under Ch 11 in preparation for the mediation |
| 3/26/2004 | RAS | 1.5 | Meeting with Linda Correia, PJS, BNG and DBH re: upcoming mediation and bankruptcy issues |
| 3/29/2004 | RAS | 0.4 | Conference call with Boris Stefan re: upcoming mediation and defendants' financial status |
| 3/30/2004 | RAS | 1.0 | Prepare for mediation |
| 3/31/2004 | RAS | 10.0 | Mediation |
| 4/12/2004 | RAS | 1.0 | Meeting with PJS to discuss consent decree issues |
| 4/15/2004 | RAS | 1.7 | Meeting with DBH, PJS and BNG on consent decree issues |
| 6/1/2004 | RAS | 1.2 | Meeting with PJS and DBH re: consent decree issues, letter to J Phelan re same |
| 6/2/2004 | RAS | 0.3 | Letter to J Phelan |
| 6/3/2004 | RAS | 0.3 | Meeting with PJS re settlement issues |
| 6/4/2004 | RAS | 1.0 | Settlement discussions |
| Subtotal | | 76.7 | |
| | | | |
| 6/6/2001 | DBH | 1.5 | Review retainer |
| 9/12/2001 | DBH | 2.0 | Research re: class certification |
| 9/13/2001 | DBH | 0.5 | Research re: class certification |
| 9/18/2001 | DBH | 1.2 | Research re: class certification |
| 10/16/2001 | DBH | 2.0 | Conference w/ Dr. C. Mann re: statistical analysis |
| 10/24/2001 | DBH | 1.0 | Review discovery requests |
| 1/28/2002 | DBH | 4.0 | Meeting w/ L. Wolf, J. Phelan and C. Weyrich re: financial condition of defendant |
| 5/21/2002 | DBH | 0.8 | Conference w/ Boris Steffen re: financial analysis of defendant |
| 7/23/2002 | DBH | 1.2 | Meeting with Dr. C. Mann re: statistical analysis |
| 11/6/2002 | DBH | 0.8 | Review motion re: revising schedule |
| 11/18/2002 | DBH | 1.2 | Review Dr. Mann's draft report; telephone call w/ Dr. Mann re: report |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 11/20/2002 | DBH | 0.7 | Review Dr. Mann's analysis |
| 11/21/2002 | DBH | 1.2 | Review Dr. Mann's revised report; telephone call w/ P. Simon re: report |
| 11/22/2002 | DBH | 1.0 | Review Dr. Mann's report; telephone call w/ M. Dunbar |
| 12/10/2002 | DBH | 0.5 | Review motion to compel |
| 12/18/2002 | DBH | 0.4 | Conference w/ P. Simon re: discovery |
| 2/13/2003 | DBH | 0.5 | conference w/ P. Simon re: discovery |
| 2/14/2003 | DBH | 3.0 | Research re: class cert. |
| 3/4/2003 | DBH | 1.7 | Review report from M. Simpson; conference w/ P. Simon re report |
| 3/12/2003 | DBH | 0.7 | Review opposition to motion to exceed discovery limits |
| 5/9/2003 | DBH | 1.5 | Conference w/ colleagues re: class cert. |
| 5/15/2003 | DBH | 0.7 | Review C. Mann report |
| 5/30/2003 | DBH | 1.2 | Draft motion for class cert. |
| 6/5/2003 | DBH | 3.2 | Draft motion for class cert. |
| 6/6/2003 | DBH | 2.7 | Draft motion for class cert. |
| 6/9/2003 | DBH | 0.8 | Research re: class cert. |
| 6/10/2003 | DBH | 2.4 | Research re: class cert. |
| 6/11/2003 | DBH | 2.2 | Research re: class cert. |
| 6/12/2003 | DBH | 1.7 | Research re: class cert. |
| 6/14/2003 | DBH | 6.5 | Draft motion for class cert. |
| 6/15/2003 | DBH | 4.2 | Draft motion for class cert. |
| 6/16/2003 | DBH | 6.4 | Draft motion for class cert. |
| 6/17/2003 | DBH | 2.2 | Draft motion for class cert. |
| 6/18/2003 | DBH | 5.3 | Draft motion for class cert. |
| 6/19/2003 | DBH | 2.0 | Review motion for class cert. |
| 6/24/2003 | DBH | 6.7 | Revise motion for class cert. |
| | | | |
| 6/25/2003 | DBH | 6.2 | Revise motion for class cert.; draft declaration re: adequacy of representation |
| 7/1/2003 | DBH | 1.0 | Review UTD motion for summary judgment |
| 7/15/2003 | DBH | 0.5 | Review opposition to summary judgment |
| 7/16/2003 | DBH | 2.8 | Review opposition to summary judgment |
| 7/18/2003 | DBH | 0.7 | Review statement of genuine issues |
| 7/22/2003 | DBH | 0.7 | Review defendants' opposition to class cert. |
| 7/29/2003 | DBH | 3.5 | Draft class cert. reply |
| 7/30/2003 | DBH | 3.7 | Draft class cert. reply |
| 7/31/2003 | DBH | 7.7 | Draft class cert. reply |
| 8/1/2003 | DBH | 5.0 | Review class cert. reply |
| 8/4/2003 | DBH | 1.7 | Review class cert. reply |
| 11/10/2003 | DBH | 0.6 | Research re: class cert. |
| 11/11/2003 | DBH | 2.3 | Prepare for argument on class certification |
| 11/12/2003 | DBH | 2.7 | Prepare for argument on class certification |
| 11/13/2003 | DBH | 3.2 | Prepare for and attend argument on class certification |
| 1/23/2004 | DBH | 0.8 | Review decision on class cert. |
| 3/5/2004 | DBH | 0.3 | Conference w/ P. Simon and R. Salzman re: settlement |
| 3/9/2004 | DBH | 5.4 | Review materials re settlement; conference w/ P. Simon and R. Salzman re: settlement (2.4); revise settlement letters to Judge Gauvey and J. Phelan (3.0) |
| 3/10/2004 | DBH | 1.3 | Revise settlement letters to Judge Gauvey and J. Phelan |
| 3/26/2004 | DBH | 1.3 | Conference w/ L. Correia re: bankruptcy issues in settlement |
| 3/31/2004 | DBH | 0.6 | Telephone call w/R. Salzman re: settlement |
| 4/7/2004 | DBH | 3.5 | Draft consent decree |
| 4/8/2004 | DBH | 3.4 | Draft consent decree |
| 4/9/2004 | DBH | 3.3 | Draft consent decree |
| 4/11/2004 | DBH | 1.8 | Draft consent decree |
| 4/12/2004 | DBH | 2.2 | Draft consent decree |
| 4/15/2004 | DBH | 3.0 | Review consent decree; conference w/ P. Simon, R. Salzman and B. Grdina re consent decree |

| Date | Atty | Hours | Description |
|------|------|-------|-------------|
| | | | |
| 4/17/2004 | DBH | 1.5 | Revise consent decree |
| 4/18/2004 | DBH | 1.5 | Revise consent decree |
| 4/19/2004 | DBH | 2.3 | Conference w/ P. Simon re: consent decree; revise consent decree |
| 4/21/2004 | DBH | 6.3 | Revise consent decree |
| 4/23/2004 | DBH | 1.8 | Revise consent decree and formula |
| 4/30/2004 | DBH | 0.8 | Revise consent decree |
| 5/11/2004 | DBH | 0.5 | Review defendants' changes in consent decree |
| 5/25/2004 | DBH | 1.3 | Review defendants' proposed changes to consent decree; conference w/ P. Simon re: same |
| 5/26/2004 | DBH | 0.5 | Review letter to J. Phelan re: changes in Consent Decree |
| 5/28/2004 | DBH | 1.3 | Review defendants' position on changes to Consent Decree |
| 6/4/2004 | DBH | 2.2 | Final negotiations |
| 6/7/2004 | DBH | 4.5 | Final negotiations |
| 6/8/2004 | DBH | 5.0 | Final drafting |
| 6/9/2004 | DBH | 2.5 | Final drafting and reviewing |
| 6/18/2004 | DBH | 7.0 | Draft notice to class and related materials |
| 6/29/2004 | DBH | 1.2 | Draft joint motion to approve notice to class |
| 7/28/2004 | DBH | 1.2 | E-mail to M. Patton re: responding to inquiries from class members |
| 8/4/2004 | DBH | 1.2 | Develop instructions re: responding to inquiries from class members |
| 9/15/2004 | DBH | 0.4 | Draft letter to J. Phelan re: opt out notices |
| 10/14/2004 | DBH | 3.2 | Draft email re: allocation; conference w/ T. Kramer re brief (11/10) |
| 10/15/2004 | DBH | 0.7 | Revise memo re: allocation of settlement proceeds |
| 10/19/2004 | DBH | 0.4 | Review M. Patton's questions re: allocation of damages |
| **Subtotal** | | **192.1** | |
| | | | |
| 1/10/2003 | BG | 2.5 | Review files, prepare to draft responses to doc requests |
| 1/13/2003 | BG | 4.0 | Draft answers to Datcher interrogs |
| 1/14/2003 | BG | 2.0 | Attend Dave Minetree deposition |
| 1/14/2003 | BG | 4.0 | answer Datcher interrogs; answer Datcher doc requests; conf with PJS re: same |
| 1/17/2003 | BG | 8.0 | Draft answers to discovery: Datcher, Newsome, Lloyd |
| 1/20/2003 | BG | 2.5 | Revise document requests responses for Datcher, Newsome, Lloyd, serve on opposing counsel |
| 1/22/2003 | BG | 5.0 | Draft interrog. answers for Newsome and Johnson |
| 1/23/2003 | BG | 2.0 | Draft Johnson, Curtis document requests responses |
| 1/23/2003 | BG | 2.0 | Draft brief/letter to Mag. Judge re: Rule 30(b)(6) deposition dispute |
| 1/23/2003 | BG | 3.0 | Revise, edit Curtis and Johnson document requests responses; draft Datcher interrog. answers |
| 1/23/2003 | BG | 3.5 | Prepare for discovery dispute oral argument; draft supplemental letter to Judge Gesner; conf call with Court on discovery dispute; draft deposition scheduling letter to Phelan |
| 1/27/2003 | BG | 8.0 | Revise answers to Johnson interrogs; draft answers to Newsome interrogs |
| 1/28/2003 | BG | 0.3 | Draft discovery letter to Phelan |
| 1/28/2003 | BG | 4.0 | Draft answers to Curtis interrogs |
| 1/29/2003 | BG | 0.5 | Draft letter to Phelan re: 30(b)(6) deposition and doc production |
| 1/29/2003 | BG | 0.8 | Conf with PJS re discovery dispute w/ Phelan |
| 1/30/2003 | BG | 1.5 | Review Phelan discovery correspondence; redraft Wyler subpoena attachment A; review discovery issues with PJS |
| 1/31/2003 | BG | 0.3 | Tel conf with Phelan and PJS re: scheduling deposition of Brad Minetree; doc production |
| 1/31/2003 | BG | 0.5 | Revise document subpoena for accounting firm; tel conf with PJS re: same |
| 2/4/2003 | BG | 2.0 | Draft responses to doc requests |
| 2/5/2003 | BG | 2.0 | Travel to Baltimore for Stair depo |
| 2/5/2003 | BG | 7.3 | Attend Nancy Stair depo |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 2/10/2003 | BG | 0.3 | Draft notice of appearance |
| 2/12/2003 | BG | 1.0 | Draft motion for leave to exceed discovery limits |
| 2/12/2003 | BG | 3.7 | Draft plaintiffs' sixth discovery request; draft letter to Phelan re: amended notice of deposition |
| 2/13/2003 | BG | 2.0 | Travel to Baltimore for Minetree deposition |
| 2/13/2003 | BG | 7.8 | Attend Brad Minetree deposition |
| 2/14/2003 | BG | 2.0 | Draft requests for admissions |
| 2/19/2003 | BG | 1.0 | Conf with PJS re: outstanding discovery issues |
| 2/19/2003 | BG | 2.0 | Draft Moniodis document request |
| 2/20/2003 | BG | 1.2 | Draft depo notices for Moniodis and Betten depositions; draft Betten doc subpoena; tel conf with Phelan re: discovery issues; conf with PJS re discovery issues |
| 2/21/2003 | BG | 2.2 | Tel conf with Phelan re depositions; revise motion for leave to exceed discovery limits |
| 2/22/2003 | BG | 3.0 | Legal research; revise motion for leave to exceed discovery limits |
| 2/24/2003 | BG | 0.8 | Conf with PJS re: motion for leave to exceed discovery limits |
| 2/25/2003 | BG | 2.6 | Draft Simpson subpoena (doc production); tel conf with Phelan; review PJS' draft of motion to exceed |
| 2/26/2003 | BG | 2.6 | Tel conf with Phelan re: depo dates; draft letter to Phelan re depositions; draft Hendrickson depo notice; draft Stair depo notice |
| 2/27/2003 | BG | 0.1 | Tel conf with Carl Gold re: David Minetree depo |
| 3/4/2003 | BG | 0.1 | Review consent motion to extend discovery |
| 3/5/2003 | BG | 0.3 | Conf with PJS re: expert's statistical analysis |
| 3/5/2003 | BG | 0.3 | Draft letter to Phelan re: doc production |
| 3/5/2003 | BG | 0.3 | Tel conf with Moniodis |
| 3/6/2003 | BG | 0.6 | Review Phelan letter re: deposition schedule; conf with PJS re: deposition schedule and discovery; email to Phelan re: deposition schedule issues |
| 3/7/2003 | BG | 0.5 | Prep for Linda Marr deposition |
| 3/7/2003 | BG | 0.5 | Draft discovery, document production letter to Phelan |
| 3/10/2003 | BG | 2.5 | Prep for Linda Marr deposition; tel conf with PJS; email to Phelan re: change of schedule for Marr |
| 3/11/2003 | BG | 2.0 | Travel to and from Towson for Marr deposition |
| 3/11/2003 | BG | 4.0 | Take Linda Marr deposition |
| 3/12/2003 | BG | 1.3 | Tel conf with Moniodis re: chg deposition date; draft letter trial preparation Moniodis; receipt and review Phelan letter re: depositions; tel conf with Alan Betten re: doc subpoena; review reply brief in support of motion to exceed discovery limits |
| 3/13/2003 | BG | 2.0 | Travel to and from Baltimore for Datcher deposition |
| 3/13/2003 | BG | 7.0 | Defend Datcher deposition |
| 3/14/2003 | BG | 9.3 | Prepare for Hendrickson deposition; tel conf with Phelan re: deposition schedule; draft letter to Phelan re deposition schedule |
| 3/15/2003 | BG | 1.5 | Prepare for Hendrickson deposition |
| 3/15/2003 | BG | 2.0 | Legal research - accountant client privilege |
| 3/16/2003 | BG | 2.5 | Prepare for Hendrickson deposition |
| 3/17/2003 | BG | 1.5 | Attend Nancy Stair deposition |
| 3/17/2003 | BG | 2.0 | Travel to and from Baltimore for Hendrickson deposition |
| 3/17/2003 | BG | 7.0 | Take Hendrickson deposition |
| 3/18/2003 | BG | 0.5 | Legal research, adequacy of class rep issues |
| 3/18/2003 | BG | 0.5 | Tel conf with Gretchen Ewalt re: enforcing Simpson subpoena |
| 3/18/2003 | BG | 2.3 | Draft letter to Ewalt re: Simpson subpoena; legal research subpoena enforcement in North Carolina |
| 3/19/2003 | BG | 0.1 | Tel conf with atty for Murray Simpson re: doc production |
| 3/19/2003 | BG | 0.5 | Legal research adequacy of class rep |
| 3/19/2003 | BG | 1.0 | Draft letter to Phelan re: discovery issues |

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 3/20/2003 | BG | 4.5 | Legal research: reenforcing Simpson subpoena; tel conf with Simpson's atty; re-draft subpoena, draft cover letter; reserve subpoena to Simpson's atty |
| 3/21/2003 | BG | 0.7 | Review letter from Simpson's atty re: prod of documents; draft response |
| 3/24/2003 | BG | 0.8 | Review confidentiality order; revise response to Simpson's atty |
| 3/24/2003 | BG | 1.0 | Legal research class issues -- tolling, stat limitations, notice to class members |
| 3/25/2003 | BG | 0.3 | Review magistrate decision re: discovery dispute; review time limits for appeal |
| 3/25/2003 | BG | 0.4 | Draft notice of issuance of subpoena of Simpson, fax to Phelan; draft  letter to Phelan re: protective order stipulation extending to Simpson docs |
| 3/25/2003 | BG | 1.0 | Review fax from Simpson's atty re: protective order; draft stipulation extending prot order to Simpson documents; draft letter to Phelan re: stip; tel conf with PJS re: same |
| 3/25/2003 | BG | 6.0 | Legal research class issues -- tolling, stat limitations, notice to class members |
| 3/26/2003 | BG | 0.3 | Review email from Phelan re: stipulation of confid order to Simpson documents; file stip with court |
| 3/26/2003 | BG | 0.5 | Review email from Phelan re: stipulation of confid order to Simpson documents; file stip with court; draft letter to Simpson atty re: stip was filed with court |
| 3/26/2003 | BG | 6.5 | Legal research - class action tolling, limitations, notice to class members |
| 3/27/2003 | BG | 0.3 | Conf with PJS re: legal issues affecting class |
| 3/28/2003 | BG | 0.2 | Tel conf with Simpson atty re: doc prod |
| 3/28/2003 | BG | 0.3 | Draft letter to Linda Marr re: signature on deposition |
| 3/28/2003 | BG | 0.6 | Review court order re: reassignment of case to Judge Quarles; conf with PJS re: same |
| 4/1/2003 | BG | 1.0 | Review Simpson doc production |
| 4/2/2003 | BG | 0.3 | Tel conf with Simpson atty re: missing doc production |
| 4/2/2003 | BG | 1.0 | Legal research Rule 23(e) issues; conf with PJS re: same |
| 4/3/2003 | BG | 0.5 | Review Simpson privilege log; review remaining doc production |
| 4/3/2003 | BG | 3.5 | Draft Moniodis deposition outline |
| 4/4/2003 | BG | 2.3 | Prep for Moniodis deposition; conf with PJS re Moniodis outline |
| 4/8/2003 | BG | 2.5 | Prep for Moniodis deposition |
| 4/9/2003 | BG | 2.4 | Travel to and from Towson for Moniodis deposition |
| 4/9/2003 | BG | 3.0 | Prep for and take Moniodis deposition |
| 4/10/2003 | BG | 0.1 | Tel conf with Phelan re: motion to extend scheduling deadlines |
| 4/11/2003 | BG | 0.4 | Revise demand for outstanding discovery letter to Phelan, fax to Phelan |
| 4/11/2003 | BG | 0.5 | Legal research - class settlement, notice, issues |
| 4/11/2003 | BG | 1.0 | Revise motion to extend scheduling deadlines, file with court |
| 4/14/2003 | BG | 0.1 | Review court order granting scheduling extension |
| 4/17/2003 | BG | 0.3 | Review email from Phelan, forwarding electronic versions of employee seniority list and other employee lists |
| 4/25/2003 | BG | 3.0 | Review and organize Simpson document production |
| 5/2/2003 | BG | 0.3 | Tel conf with Mary Anne Sedey's partner re: Murray Simpson as expert |
| 5/6/2003 | BG | 0.5 | Review legal research, Rule 23 issues |
| 5/9/2003 | BG | 0.3 | Conf with PJS re: Simpson documents and issues |
| 5/9/2003 | BG | 1.5 | Conf with PJS, RAS and DBH re class cert issues |
| 5/14/2003 | BG | 2.5 | Attend depo of Carroll Weyrich |
| 5/16/2003 | BG | 1.0 | Review Mann supplemental report |
| 5/16/2003 | BG | 1.0 | Conf with PJS re: Murray Simpson |
| 5/19/2003 | BG | 1.0 | Review Mann subpoena, conf with PJS, review objections |
| 5/19/2003 | BG | 1.5 | Digest Linda Marr deposition in preparation for Brad Minetree deposition |
| 5/20/2003 | BG | 0.4 | Conf with PJS re: prep for Brad Minetree deposition |
| 5/21/2003 | BG | 9.0 | Travel to and from Towson for Brad Minetree deposition; attend Brad Minetree deposition |

| Date | Atty | Hours | Description |
|---|---|---|---|
| 5/22/2003 | BG | 3.0 | Conf with PJS re: Mann subpoena, legal research; draft preliminary objections to Mann subpoena |
| 5/23/2003 | BG | 2.4 | Draft, revise and edit preliminary objections to Mann subpoena; tel conf with Gary Kohlman re:litigation issues |
| 5/29/2003 | BG | 0.5 | Conf with PJS re: discovery issues; review status report |
| 5/30/2003 | BG | 6.0 | Draft supplemental objections letter to subpoena for Charles Mann |
| 6/3/2003 | BG | 0.5 | Tel conf w/ Charles Mann re: subpoenaed documents |
| 6/4/2003 | BG | 1.5 | Complete Linda Marr deposition digest |
| 6/4/2003 | BG | 2.3 | Review and digest George Moniodis deposition |
| 6/9/2003 | BG | 3.5 | Review and digest Herbert Datcher deposition |
| 6/10/2003 | BG | 3.0 | Review and digest Herbert Datcher deposition |
| 6/12/2003 | BG | 1.5 | Review and digest Hendrickson deposition |
| 6/13/2003 | BG | 2.0 | Review and digest Hendrickson deposition |
| 6/15/2003 | BG | 1.0 | Digest second Nancy Stair deposition |
| 6/15/2003 | BG | 2.0 | Digest Hendrickson deposition |
| 6/17/2003 | BG | 1.5 | Digest second Carroll Weyrich deposition |
| 6/25/2003 | BG | 0.6 | Review draft of class cert motion and brief |
| 6/27/2003 | BG | 0.5 | Review UTD's motion for summary judgment |
| 6/30/2003 | BG | 0.2 | Review UTD's affidavits in support of motion for summary judgment |
| 7/3/2003 | BG | 4.5 | Draft statement of disputed facts in opposition to UTD motion for summary judgment |
| 7/5/2003 | BG | 1.0 | Draft statement of disputed facts in opposition to UTD motion for summary judgment |
| 7/8/2003 | BG | 0.3 | Review Datcher testimony for inclusion of cites in brief |
| 7/10/2003 | BG | 1.5 | Revise and edit Opposition to Defendant's Summary Judgment Motion |
| 7/16/2003 | BG | 0.5 | Revise and edit statement of genuine issues |
| 7/18/2003 | BG | 1.0 | Revise and edit opposition to summary judgment |
| 7/22/2003 | BG | 0.5 | Review UTD opposition to class certification |
| 8/4/2003 | BG | 0.3 | Review class cert reply |
| 8/5/2003 | BG | 0.5 | Review defendant's reply in support of summary judgment |
| 10/1/2003 | BG | 0.8 | Tel conf with Judge Brady re: administrative claims; conf with PJS re: same |
| 10/17/2003 | BG | 0.5 | Conf with PJS and DBH re: consolidation/ withdrawal of MCHR cases |
| 10/20/2003 | BG | 0.2 | Conf with PJS re: motion for stay |
| 10/21/2003 | BG | 0.5 | Telephone call with Judge Quarles' clerk re: hearing on motion for class cert; tel conf with PJS, Jeanne Phelan,  re: hearing date |
| 10/22/2003 | BG | 1.0 | Telephone call with Judge Quarles' clerk re: hearing on motion for class cert; tel conf with PJS, Jeanne Phelan, re: hearing date |
| 10/23/2003 | BG | 0.7 | Telephone call with Judge Quarles' clerk re: hearing on motion for class cert; tel conf with PJS, Jeanne Phelan,  re: hearing date; draft confirming letter to court |
| 10/24/2003 | BG | 5.0 | Draft motion for stay in MCHR proceedings |
| 10/27/2003 | BG | 0.5 | Conf with PJS re: MCHR proceedings |
| 10/28/2003 | BG | 0.3 | Conf with PJS re: MCHR proceedings |
| 11/5/2003 | BG | 0.6 | Draft letter to ALJ Brady re: Continuance of Prehearing Conference |
| 11/6/2003 | BG | 0.1 | Review Judge Brady's response to letter seeking Continuance of Prehearing Conference |
| 11/10/2003 | BG | 1.0 | Conf with PJS re: MCHR proceedings; legal research re: COMAR rules, notice of appearance, pro hac vice admission |
| 11/11/2003 | BG | 0.3 | Draft notice of appearance for RAS for MCHR proceedings |
| 11/12/2003 | BG | 0.4 | Tel conf with ALJ for MCHR re: necessity to appear in person at prehearing conference; prep for MCHR proceedings |
| 11/12/2003 | BG | 2.0 | Conf with PJS, RAS, DBH, SZC re: prep for oral argument on motion for class cert |

Case 1:01-cv-02257-WDQ    Document 97-7    Filed 11/12/2004    Page 25 of 28
Newsome, et al. v. Up To Date Laundry
Page 25 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| 11/13/2003 | BG | 3.5 | Trip to Maryland State Commission hearing on administrative claims; motion to stay and consolidation |
| 11/25/2003 | BG | 1.0 | Draft letters to ALJ responding to info requests for MCHR proceedings |
| 12/3/2003 | BG | 0.5 | Prep for MCHR proceedings with PJS |
| 12/4/2003 | BG | 0.3 | Telephone call w/ Judge Brady re: scheduling |
| 1/12/2004 | BG | 0.5 | Conf with PJS re: MCHR issues |
| 1/14/2004 | BG | 0.9 | Tel conf with Judge Brady re: scheduling issues; conf with PJS re: MCHR issues |
| 1/16/2004 | BG | 0.1 | Review letter from J. Phelan to Judge Quarles re: case status |
| 1/23/2004 | BG | 0.5 | Review decision on class certification motion |
| 1/23/2004 | BG | 0.5 | Draft letter to ALJ Brady re: decision on class cert motion; conf with PJS re: same |
| 1/26/2004 | BG | 0.3 | Revise and edit letter to ALJ Brady re: decision on class cert motion |
| 1/30/2004 | BG | 0.2 | Conf with PJS re: calendar availability for telecon with Court and Phelan; send email to Phelan re: dates for telecon with court |
| 2/2/2004 | BG | 0.6 | Conf with PJS re: mediators; send and receive emails to Phelan re: dates for telecon with court; proposal to mediate; tel conf with Judge Quarles' office re: teleconf date with court |
| 2/5/2004 | BG | 0.4 | Conf with PJS re: prep for conf call with court re: notice and discovery issues |
| 2/6/2004 | BG | 0.5 | Prepare for discovery conference with Judge Quarles |
| 2/6/2004 | BG | 0.5 | Conf with PJS re: magistrate judge settlement conf; discovery issues |
| 2/9/2004 | BG | 0.1 | Review court order referring case to Judge Gauvey |
| 2/9/2004 | BG | 0.3 | Conf with PJS re: union contract issues and mediation issues |
| 2/9/2004 | BG | 0.4 | Draft letter to ALJ Brady re: update on Quarles' referral to mediation serve and fax |
| 2/10/2004 | BG | 0.2 | Conf with PJS re: MCHR settlement conf and notice to class members |
| 2/13/2004 | BG | 0.2 | Review Judge Brady's correspondence re briefing on stay |
| 2/23/2004 | BG | 0.1 | Telephone call with PJS re: Celeste Ireland settlement conf and Lee Hoshall's agreement to stay |
| 2/24/2004 | BG | 0.1 | Review Judge Gauvey's order re: mediation conf dates |
| 2/25/2004 | BG | 0.1 | Conf with PJS re: Judge Gauvey's order re: mediation conf dates |
| 3/10/2004 | BG | 0.3 | ADR, review demand letters |
| 3/19/2004 | BG | 0.3 | Conf with PJS re: punitive damages issues (prep for mediation) |
| 3/26/2004 | BG | 1.3 | Conf with Linda Correia re: bankruptcy issues |
| 3/26/2004 | BG | 2.0 | Legal research re punitive damages issues (prep for mediation) |
| 3/30/2004 | BG | 0.5 | ADR, meeting w/ DBH, RAS, PJS re: settlement |
| 3/31/2004 | BG | 14.5 | ADR, settlement conference with Judge Gauvey 9:30 to 9:00 (and travel time including picking up Plaintiff  Veronica Johnson 3.0) |
| 4/5/2004 | BG | 0.1 | Telephone call with Phelan re: list of 2001 class members in NLRB settlement |
| 4/8/2004 | BG | 0.1 | Telephone message for Phelan re: list of 2001 class members in NLRB settlement - follow up |
| 4/12/2004 | BG | 0.3 | Telephone call with Phelan re: list of 2001 class members in NLRB settlement - follow up; conf with PJS re documents showing class members and hours worked |
| 4/13/2004 | BG | 0.5 | Review draft consent order; revise and file motion for ext of time to file consent order |
| 4/15/2004 | BG | 1.7 | Review draft consent order with DBH, PJS, RAS |
| 8/5/2004 | BG | 0.2 | Review e-filed claim by class member Trenda Williams; email from PJS re: procedure for forwarding to M. Patton |
| 8/6/2004 | BG | 0.2 | Review claim questions with EAW - email to Phil re: identities of departments 100-500 |
| 9/17/2004 | BG | 0.2 | Telephone call with Herbert Datcher |
| 10/21/2004 | BG | 0.2 | telephone call with Melvin Newsome re: class settlement hearing, attendance at hearing |

Case 1:01-cv-02257-WDQ    Document 97-7    Filed 11/12/2004    Page 26 of 28
Newsome, et al. v. Up To Date Laundry
Page 26 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
|  |  |  |  |
| **Subtotal** |  | **304.6** |  |
|  |  |  |  |
| 2/10/2003 | TMK | 0.3 | Calls to clients/potential witnesses re: racism in workplace |
| 2/11/2003 | TMK | 0.5 | Calls to clients re: racism in workplace |
| 2/12/2003 | TMK | 0.3 | Calls to clients re: racism |
| 2/27/2003 | TMK | 0.8 | Calls to clients re: racism in workplace; tracking down phone numbers |
| 2/28/2003 | TMK | 0.3 | Calls to clients re: racism in workplace |
| 3/5/2003 | TMK | 1.3 | Calls to clients re: racism in workplace; typing up notes from calls; talking with PJS |
| 3/7/2003 | TMK | 0.4 | Calls to clients re: observation of racist behavior & remarks |
| 3/12/2003 | TMK | 0.4 | Calls to clients re: racist behavior and remarks; tracking down phone numbers |
| 3/13/2003 | TMK | 0.4 | Calls to clients re: racism in workplace |
| 3/31/2003 | TMK | 0.5 | Sorting/editing files; editing spreadsheet; calls to clients |
| 3/31/2004 | TMK | 0.8 | Telephone calls with PJS, re: Financial Statements, contacting Pasquale Hernandez & consent decree language |
| 8/5/2004 | TMK | 0.9 | Confer with DBH & EAW re: calls from potential class members; review materials being sent to potential class members; telephone call w/potential class members; log call in Excel spreadsheet |
| 8/13/2004 | TMK | 0.1 | Telephone call with potential class member re claim form |
| 8/17/2004 | TMK | 0.4 | Telephone calls with class members re: settlement claim forms; log same |
| 8/18/2004 | TMK | 0.3 | Telephone calls with class members; email to administrator; log inquiries |
| 8/19/2004 | TMK | 0.2 | Telephone calls with class members; log entries |
| 8/20/2004 | TMK | 0.2 | Email correspondence w/administrator re: address of class members; enter in log |
| 8/23/2004 | TMK | 0.2 | Telephone call with class member; email to PJS and DBH; scan letters from class members |
| 8/24/2004 | TMK | 0.2 | Telephone call with class member; emails to Mark Patton, administrator; log data |
| 8/25/2004 | TMK | 0.1 | Telephone call with class member, log data for same |
| 8/30/2004 | TMK | 0.1 | Telephone call with Celeste Ireland re: status of settlement & log same |
| 8/31/2004 | TMK | 0.7 | Telephone calls with class members; log entries re: same; email Mark Patton w/address info; confer with DBH & draft acknowledgment form re: ees who submitted both claim form and Opt-Out form |
| 9/1/2004 | TMK | 0.6 | Telephone calls with class members; log same; emails to Mark Patton; confer with DBH & revise letter to members who submitted both Claim and Opt-Out forms |
| 9/2/2004 | TMK | 0.8 | Telephone calls with class members; letters to same re: choosing only one form; email M Patton with new addresses for class members requesting packets |
| 9/3/2004 | TMK | 0.2 | Telephone calls with class member, letter to same re: forms submitted |
| 9/7/2004 | TMK | 0.4 | Telephone call with class member, email M. Patton for packets, log data |
| 9/9/2004 | TMK | 0.5 | Confer with BNG re: Pasquale Hernandez; confer with DBH re: Pasquale Hernandez; telephone call with P. Hernandez re: membership in class |
| 9/13/2004 | TMK | 0.2 | Telephone call with class member; log same; email Mark Patton w/info |
| 9/15/2004 | TMK | 0.4 | Telephone calls with class members; email Mark Patton; confer with DBH re opt-outs & letter to Jeanne Phelan |
| 9/17/2004 | TMK | 0.4 | Confer with DBH re claimants; send letter to J Phelan; email Mark Patton |
| 9/19/2004 | TMK | 0.7 | Telephone calls & letters to class members who submitted both forms |
| 9/21/2004 | TMK | 0.3 | Telephone calls with class members; email Mark Patton; log entries |
| 9/22/2004 | TMK | 0.5 | Letter to class members re: dual forms; emails with M. Patton re status; telephone call with Charles Mann |
| 9/24/2004 | TMK | 0.5 | Copy forms from class members & draft letter to M. Patton re: same (.4); email PJS with update (.1) |

Case 1:01-cv-02257-WDQ    Document 97-7    Filed 11/12/2004    Page 27 of 28
Newsome, et al. v. Up To Date Laundry
Page 27 of 28

| Date | Atty | Hours | Description |
|---|---|---|---|
| | | | |
| 9/27/2004 | TMK | 1.2 | telephone call with Pasquale Hernandez (.1); confer with DBH re claims & opt-outs & Hernandez (.2); telephone calls with class members (.4); email Mark Patton (.1); mail packets to class members (.2); telephone call with D atty re: brief accepting consent decree & Pasquale Hernandez (.2) |
| 9/28/2004 | TMK | 0.2 | Mail materials to class member (.2) |
| 9/29/2004 | TMK | 0.3 | E-file notice with court (.2); telephone calls to opt-outs (.1) |
| 9/30/2004 | TMK | 0.6 | Scan doc & email M. Patton; telephone call opt-outs; confer with DBH; letter to opt-outs & mail same |
| 10/4/2004 | TMK | 1.0 | Telephone calls with class members; fax form to class member; draft letter to class member & send packet; email to M. Patton |
| 10/5/2004 | TMK | 0.9 | Telephone calls to class members; confer with DBH |
| 10/6/2004 | TMK | 1.6 | Telephone calls with class members; log same; copy & mail packets; confer with DBH; scan documents; review email Mark Patton & write back |
| 10/7/2004 | TMK | 1.0 | Print out and review problematic claim forms; telephone calls to class members; letter & form to C. June |
| 10/8/2004 | TMK | 0.8 | Letters to class members re social security numbers (.7); confer with DBH (.1) |
| 10/11/2004 | TMK | 1.3 | Letters to class members re social security numbers |
| 10/12/2004 | TMK | 0.6 | email Mark Patton & fax Patton re same & new address for class member & |
| 10/14/2004 | TMK | 1.1 | Confer with DBH re: loose ends re: claim forms & re: Patton's next steps (.3); letters to class members re: reasons for opting out, etc. (.4); draft memos to file re: unusual cases & steps taken re: ss# problems, etc. (.3); email Jeanne Phelan re: claimants not in our database (.1) |
| 10/15/2004 | TMK | 0.5 | Memo to file re: P. Hernandez; review list of claimants & telephone call to class member confirming claim form received; review outstanding claim issues |
| 10/19/2004 | TMK | 0.6 | Confer with DBH re: calculation of hours, backpay, instructions for Mark Patton (.3); telephone call to Mark Patton & review email from same re: questions on calculating information and generating report (.2); telephone call to class member re claim form (.1) |
| 10/20/2004 | TMK | 0.3 | Telephone call with Mark Patton re: data for class members, missing information, report to be generated |
| 10/21/2004 | TMK | 2 | telephone calls with class members re claim forms; review untimely forms; confer with DBH re same; letter to class member re opt out; telephone call to Mark Patton re calculating information; telephone calls to Andre Wheatfall re claim form & letter to same; confer with DBH re Wheatfall & Harrison; letter to class member D. Harrison; confer with GRW re fees report; review fees report |
| 10/22/2004 | TMK | 1.1 | class members; telephone calls with Patton re same; telephone call with class |
| 10/22/2004 | TMK | 0.4 | email Paula Coukos re: brief on class issues (.2); review fees statement (.2) |
| 10/27/2004 | TMK | 0.1 | review email from Mark Patton re: missing data for claimaints |
| 10/28/2004 | TMK | 2.2 | review file & status of problematic claim forms and email Mark Patton (1); telephone calls to class members re social security #s (.1); proofread & edit fees summary (.5); draft memo re: outstanding claims form matters (.6) |
| 10/29/2004 | TMK | 2 | telephone call with M Patton re: missing data & report from SSI (.1); letter to |
| 11/1/2004 | TMK | 0.2 | review email from M. Patton: results & report draft; respond to same (.2) |
| | | | |
| **Subtotal** | | **34.8** | |
| | | | |
| | | | |
| 12/10/2002 | JLC | 3.6 | Reviewing 1998 employee files and determining race of employees |
| 12/11/2002 | JLC | 1.7 | Determining races of individuals from employee files for databases |
| 12/13/2002 | JLC | 2.6 | Reviewing database printout and calculating correct hours worked on voucher payments |
| 12/15/2002 | JLC | 1.5 | Reviewing voucher payments |
| 12/16/2002 | JLC | 4.0 | Reviewing voucher payment and figuring out hours |
| 12/17/2002 | JLC | 3.5 | Reviewing voucher payments and making corrections on databases |

Newsome, et al. v. Up To Date Laundry

| Date | Atty | Hours | Description |
|---|---|---|---|
|  |  |  |  |
| 12/18/2002 | JLC | 7.3 | Reviewing database files/checking against paychecks for accuracy of hours/earnings; making changes to database |
| 12/19/2002 | JLC | 3.2 | Comparing database/paychecks for accuracy of figures |
| 12/20/2002 | JLC | 4.6 | Reviewing database and comparing paychecks; making changes to database |
| 12/27/2002 | JLC | 5.8 | Travel to Baltimore and review files for voucher payment explanation |
| 12/30/2002 | JLC | 3.7 | Reviewing discovery requests and class reps files to respond |
| 1/2/2003 | JLC | 3.7 | Reviewing discovery requests and client files; changing database figures from vouchers |
| 1/3/2003 | JLC | 8.0 | Reviewing files at UTD in Baltimore |
| 1/6/2003 | JLC | 7.0 | Doing calculations from vouchers; deleting vouchers from paychecks when not in OPF |
| 1/7/2003 | JLC | 9.3 | Reviewing databases and OPFs; inputting corrections |
| 1/8/2003 | JLC | 3.0 | Finalizing databases; reviewing corrections for accuracy |
| 1/29/2003 | JLC | 1.0 | Reviewing race from 1998 database and NEI forms |
| 4/1/2003 | JLC | 9.0 | Review files in Baltimore (including travel time) |
| 4/10/2003 | JLC | 0.8 | Reviewing wage and voucher records |
| 4/22/2003 | JLC | 1.5 | Reviewing pay records for voucher explanations |
| 4/23/2003 | JLC | 3.0 | Reviewing employee time records and summary sheets, comparing to deleted vouchers and checking database for accuracy |
| 4/24/2003 | JLC | 2.3 | Reviewing summary time sheets and deleted vouchers |
| **Subtotal** |  | **90.1** |  |
|  |  |  |  |
|  |  |  |  |
| **GRAND TOTAL** |  | **1,811.2** |  |